**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| UBIOME, INC.,[1] | Case No. 19-11938 (LSS) |
| Debtor. | |

## CERTIFICATION OF DEBTOR'S CONSOLIDATED LIST OF CREDITORS

The above-captioned debtor and debtor in possession (the "Debtor") hereby certifies under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), formatted in portable document format, containing the list of creditors of the Debtor, is complete and, to the best of the Debtor's knowledge, correct and consistent with the Debtor's books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtor.

---

[1] The Debtor and the last four digits of its taxpayer identification number is: uBiome, Inc. (0019). The Debtor's headquarters is located at 360 Langton Street, Suite 301, San Francisco, CA 94103.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  September 4, 2019

uBiome, Inc.

*/s/ Curtis G. Solsvig III*
Curtis G. Solsvig III
Acting Chief Executive Officer

1 800 GOT JUNK
655 DU BOIS ST
STE F
SAN RAFAEL CA 94901

112 CAPITAL I LP
301 MISSION ST
SAN FRANCISCO CA 94105

1199 NATIONAL BENEFIT FUND
PO BOX 1007
NEW YORK NY 10108-1007

1AB INC
PO BOX 1059
LUTZ FL 33548

1LIFE HEALTHCARE INC ONE MEDICAL GROUP
130 SUTTER ST
SAN FRANCISCO CA 94104

2A ENTERPRISE
CSLB 942778
SAN JOSE CA 95122

3 BRIDGE NETWORKS LLC
601 MONTGOMERY ST
STE 1825
SAN FRANCISCO CA 94111

4IMPRINT
101 COMMERCE ST
OSHKOSH WI 54901

500 STARTUPS III LP
814 MISSION ST
6TH FLOOR
SAN FRANCISCO CA 94103

8VC ENTREPRENEURS FUND I LP
501 SECOND ST
STE 300
SAN FRANCISCO CA 94107

A4 MEDIA
630 W GERMANTOWN PIKE
STE 250
PLYMOUTH MEETING PA 19462

ABCLONAL SCIENCE INC
86 CUMMINGS PK
WOBURN MA 01801

ACA TRACK LLC
PO BOX 1285
WALLED LAKE MI 48390

ACCENT
PO BOX 952366
SAINT.LOUIS MO 63195-2366

ACCENT MSC 410837
PO BOX 415000
NASHVILLE TN 37241-0837

ACCENT OMAHA
PO BOX 542007
OMAHA NE 68154-8007

ACCOMPLISHMENT COACHING LP
2831 CAMINO DEL RIOS SOUTH
STE 216
SAN DIEGO CA 92108

ACCUTEK LABORATORIES
10360 SORRENTO VLY RD
STE E
SAN DIEGO CA 92121

ADDAE, KWASI
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ADOBE SYSTEMS
345 PARK AVE
SAN JOSE CA 95110-2704

ADROLL
2300 HARRISON ST
2ND FLOOR
SAN FRANCISCO CA 94110

ADVINCULA, DIANA
22 GARCES DR
SAN FRANCISCO CA 94132

AETNA
PO BOX 14079
LEXINGTON KY 40512-4079

AETNA LIFE INSURANCE CO
PO BOX 14079
LEXINGTON KY 40512-4079

AETNA RESOLUTION TEAM
PO BOX NO 14020
LEXINGTON KY 40512

AETNA STUDENT HEALTH
PO BOX 415808
BOSTON MA 02241-5808

AGILENT TECHNOLOGIES INC
PO BOX 742108
LOS ANGELES CA 90074-2108

AGNELLO, MELISSA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

ALASKA ATTORNEY GENERAL
KEVIN G CLARKSON
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
550 W 7TH AVE
STE 1260
ANCHORAGE AK 99501-3557

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
COMMISSIONER
550 W 7TH AVE STE 1930
ANCHORAGE AK 99501-3557

ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

ALASKA JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811-0400

ALFA DEVELOPMENT MANAGEMENT LLC
15 WEST 18TH ST
NEW YORK NY 10011

ALL CLEAN HAZARDOUS WASTE REMOVAL INC
21 GREAT OAKS BLVD
SAN JOSE CA 95119-1359

ALLEN, ANN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ALLEN, BENJAMIN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ALLTRAN HEALTH SVC INC
200 14TH AVE EAST
SARTELL MN 56377

ALONSO, RODRIGO
2745 CLUB DR
GILROY CA 95020

ALPAQUA ENGINERRING LLC
100 CUMMINGS CTR
#424A
BEVERLY MA 01915

ALUMNI STAFFING LLC
678 US HWY 202/206
STE 5
BRIDGEWATER NJ 08807

AME CLOUD VENTURES LLC
720 UNIVERSITY AVE
STE 200
LOS GATOS CA 95032

AMERASEKERA, JASMINE
1739 BROADWAY ST APT A
SAN FRANCISCO CA 94109

AMERICAN ASSOC FOR LABORATORY
ACCREDITATION
5202 PRESIDENTS CT
STE 220
FREDERICK MD 21703-8515

AMERICAN SAMOA ATTORNEY GENERAL
TALAUEGA ELEASALO ALE
AMERICAN SAMOA GOVT EXEC OFC BLDG
UTULEI TERRITORY OF AMERICAN SAMOA
PAGO PAGO AS 96799

ANAND AND AND  VENKY LLC
3150 ALMADEN EXPY
STE 233
SAN JOSE CA 95118

ANDREESSEN HOROWITZ FUND IV LP
FOR ITSELF AND AS NOMINEE
2865 SAND HILL RD
STE 101
MENLO PARK CA 94025

ANGELLISTUBIOFUND
A SERIES OF ANGELLIST FUNDS LLC
PO BOX 171305
SALT LAKE CITY UT 94117

ANSLEY, DAVID
13205 MADISON AVE NE
BAINBRIDGE WA 98110

ANTHEM BLUE CROSS ATLANTA
PO BOX 392103
ATLANTA GA 15251-9103

ANTHEM BLUE CROSS BLUE SHIELD IL
PO BOX 5281
CAROL STREAM IL 60197-5281

ANTHEM BLUE CROSS CA OVERPAYMENT
RECOVERY
PO BOX 92420
CLEVELAND OH 44193

AOMB
RENE RAGGERS
PO BOX 645
5600 AP EINDHOVEN
EINDHOVEN
NETHERLANDS

AOMB
RENE RAGGERS
PO BOX 645
5600 AP EINDHOVEN
NETHERLANDS

AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
SAN FRANCISCO CA 94105

APARICIO LAW FIRM
201 SPEAR ST
STE 1100
SAN FRANCISCO CA 94105

APPLE INC
1950 N STEMMONS FWY STE 5010
STE 5010
DALLAS TX 75207

APPLICABLE DATA
2034 READ CT
WOODLAND CA 95776

APT MARKETING NEW YORK
350 S 200 E
STE 104
SALT LAKE CITY UT 84111

APTE, ZACHARY
1442A 444 WALNUT ST
BERKELEY CA 94709

AQUISE, SHEYLA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ARCUS TECHNOLOGY
3159 INDEPENDENCE DR
LIVERMORE CA 94551

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX AZ 85086-5000

ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK AR 72201

ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

ARMSTRONG, TYM
41319 MALCOLMSON ST
FREMONT CA 94538

ARNOLD AND PORTER KAYE SCHOLER LLP
PO BOX 759451
BALTIMORE MD 21275

ARTEL INC
25 BRADLEY DR
WESTBROOK ME 04092

ASENTRAL INSTITUTIONAL REVIEW BOARD
10 MULLIKEN WAY
NEWBURYPORT MA 01950

ASK LOCKSMITH INC
247 W 38TH ST
NEW YORK NY 10018

ASM STRATEGIC ALLIANCE
EXHIBITS AT 1752 N ST NW
WASHINGTON DC 20036

ASSOCIATION FOR MOLECULAR PATHOLOGY
6120 EXECUTIVE BLVD
STE 700
ROCKVILLE MD 20852

ATCC
10801 UNIVERSITY BVLD
MANASSAS VA 20110-2209

ATLASSIAN PTY LTD
341 GEORGE ST
LEVEL 6
SYDNEY, NSW
AUSTRALIA

ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

AUWE35FUND A SERIES OF ANGELLISTTFFUNDS
LLC
PO BOX 171305
SALT LAKE CITY UT 84117

AWEH, BIE
2061 UNION ST
APT 2R
BROOKLYN NY 11212

BALANCEWITHB LLC
15 SLEEPER ST APT 204
APT 204
BOSTON MA 02110

BALLINGER, BRANDON
1043 VALENCIA ST
APT 2
SAN FRANCISCO CA 94110

BAMBOO HR LLC
335 S 560 W
LINDON UT 84042

BANC OF AMERICA LEASING AND CAPITAL LLC
2600 W BIG BEAVER RD
TROY MI 48084

BANNERMAN.COM
25 TAYLOR ST
#649
SAN FRANCISCO CA 94107

BAR CODE GRAPHICS INC
65 E WACKER PL STE
1800
CHICAGO IL 60601-7247

BARKER, SHERYLYNN
899 ERICKSON LN
FOSTER CITY CA 94404

BAUZON, HOLLY
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

BAWAZER-PEDRO, ALLISON
1925 13TH AVE
APT 101
OAKLAND CA 94606

BAYERN, DOROTHY
224 CONGO ST
SAN FRANCISCO CA 94131

BAYESIAN MODELING AGENCY LLC
548 MARKET ST
#16827
SAN FRANCISCO CA 94104

BCBS CT CENTRAL REGION CCOA LOCKBOX
PO BOX 73651
CELVELAND OH 44193-1177

BCBS MINNESOTA OVERPAYMENT RECOVERY
12800 GERMANE AVE
APT 104
SAINT PAUL MN 55124

BCBS MT
PO BOX  5089
HELENA MT 59604-9954

BCBS NEW JERSEY
PO BOX 11595
NEWARK NJ 07193-1595

BCBS NJ
PO BOX 1219
NEWARK NJ 07101-1219

BCBS OF MI
FERREN GIBSON
PO BOX 366
DETROIT MI 48231-0366

BCBS OF NJ
PO BOX 11595
NEWARK NJ 07193-1595

BCBS TX HEALTHCARE SVC CORP  REFUNDS DEPT
PO BOX 731431
DALLAS TX 75373-1431

BCBSNE REFUND DEPT
PO BOX 3248
OMAHA NE 68180

BCRE 90 WEST STREET LLC
90 WEST ST
NEW YORK NY 10006-1005

BEATTY, BRIAN
33 PARK VIEW AVE
APT 2110
JERSEY CITY NJ 07302

BECKER, ALISON
285 2ND AVE
SAN FRANCISCO CA 94118

BECKMAN COULTER INC
DEPT CH 10164
PALATINE IL 60055-0164

BEHBAHANI, SIAVOSH REZVAN
425 GRANT AVE
APT 33
PALO ALTO CA 94306

BELLE, ASHLEY VAN
624 HILGARD AVE
LOS ANGELES CA 90024

BETANCOURT, LIN
90 POND RD
SOUTH BERWICK ME 03908

BHOOTADA, YOGESH
610 BUCKWHEAT CT
APT-1312
HAYWARD CA 94544

BINTI, MARTIKA
120 ANKENY ST
SAN FRANCISCO CA 94134

BIO RAD LABORATORIES
1000 ALFRED NOBEL DR
HERCULES CA 94547

BIOCLONE INC
6393 NANCY RIDGE DR STE A
SAN DIEGO CA 92121

BIOMED CENTRAL LIMITED THE CAMPUS
4 CRINAN ST
LONDON  N1 9XW
UNITED KINGDOM

BIONEER
155 FILBERT ST
UNIT 216
OAKLAND CA 94607

BIOPOLICY INNOVATIONS LLC
4340 PACIFIC HIGHWAY
BELLINGHAM WA 98226

BIOQUIMICA CL SA
MATIAS GUTIERREZ
AV PRESIDENTE JOSE BATLLE Y ORDONEZ 3745
NUNOA
SANTIAGO
CHILE

BIOQUIMICA, CL SA
MATIAS GUTIERREZ
AVENIDA PRESIDENTE BATTLE Y ORDOLIEZ 3756
SANTIAGO
CHILE

BIORON DIAGNOSTICS GMBH
RHEINHORSTSTR 18
LUDWIGSHAFEN  67071
GERMANY

BIOVID CORP
10 CANAL ST
BRISTOL PA 19007

BIRD, SARA
473 BENVENUE AVE
LOS ALTOS CA 94024

BLONDE GONE CLEAN
328 10TH AVE SOUTH
KIRKLAND WA 98033

BLOOMER INC
3249 17TH ST APT 1
SAN FRANCISCO CA 94110

BLUE CROSS BLUE SHIELD  TX  REFUND DEPT
PO BOX 731431
DALLAS TX 75373-1431

BLUE CROSS BLUE SHIELD ILLINOIS
25718 NETWORK PL
CHICAGO IL 60673-1257

BLUE CROSS BLUE SHIELD MICHIGAN
MICHIGAN RECOVERIES
MC 605C PO BOX 366
DETROIT MI 48231-0366

BLUE CROSS BLUE SHIELD OF NORTH CAROLINA
DEBBIE SUMMEY
PO BOX 2291
800-1937
DURHAM NC 27702

BLUE CROSS BLUE SHIELD OF OKLAHOMA
JAN STRATTON LYON
1400 S BOSTON AVE
TULSA OK 74119

BLUE CROSS CALIFORNIA
PO BOX 5281
CAROL STREAM IL 60197-5281

BLUE SHIELD OF CA
CASH RECEIVING
PO BOX 241012
LODI CA 95241

BLUE SHIELD OF CALIFORNIA
CHERI HAHN
SPECIAL INVESTIGATIONS UNIT
6300 CANOGA AVE
WOODLAND HILLS CA 91367

BLUECREW INC
645 7TH ST
SAN FRANCISCO CA 94103

BLUECROSS BLUE SHIELD OF TENNESSEE
1 CAMERON HILL CIR
CHATTANOOGA TN 37402

BLUMENKRANTZ, DEENA
695 RHODE ISLAND ST
SAN FRANCISCO CA 94107

BOARINI, BRIAN
2661A 21ST
SAN FRANCISCO CA 94110

BOERSCH AND ILLOVSKY LLP
1611 TELEGRAPH AVE STE 806
OAKLAND CA 94612

BOOSE-SHEPPARD, SHARON
453 CAPITAL ST
OAKLAND CA 94610

BOWERS, JENNIE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

BOXGROUP TWO LLC
460 PARK AVE 20TH FL
NEW YORK NY 10022

BRANDWATCH
MIKE MOORE
48TH WEST 21ST ST
NEW YORK NY 10010

BRG-BERKELEY RESEARCH GROUP
2200 POWELL ST STE 1200
EMERYVILLE CA 94608

BRJ INVESTMENTS LLC
2885 SANFORD AVE SW
GRANDVILLE MI 49418

BRJ INVESTMENTS, LLC
JEFF
2885 SANFORD AVE SW
GRANDVILLE MI 49418

BROOKE EFFRON WEINER
35 EAST 85TH ST
APT 9C
NEW YORK NY 10028

BROWN, DUNCAN
8687 GRATON RD
SEBASTOPOL CA 95473

BROWN, STEWART
820 BROOKCLIFF CIR
SAN RAMON CA 94582

BSCA FEP
PO BOX 272510
CHICO CA 95927

BUCHHEIT, PAUL
1540 HILLVIEW DR
LOS ALTOS CA 94024

BUCKEYE HEALTH PLAN
75 REMITTANCE DR STE 3237
CHICAGO IL 60675-3237

BULLEIT GROUP LLC
52 GRACE ST
SAN FRANCISCO CA 94103

BUTLER, KRYSTA
92 HORATIO ST #5E
NEW YORK NY 10014

CADENCE RESEARCH AND CONSULTING
360 VIA LAS BRISAS
STE 210
THOUSAND OAKS CA 91320

CAINE AND WEINER
PO BOX 55848
SHERMAN OAKS CA 91413

CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 398336
SAN FRANCISCO CA 94139-8336

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
450 N ST
SAN FRANCISCO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

CALYPSO
PO BOX 327
SEATTLE WA 98111-0327

CANARY LLC
745 DISTELDRIVE STE 5
LOS ALTOS CA 94022

CANON FINANCIAL SVC INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

CANON SOLUTIONS AMERICA INC
300 COMMERCE SQUARE BLVD
BURLINGTON NJ 08016

CANTEEN REFRESHMENT SVC
PO BOX 50196
DIVISION OF COMPASS GROUP
LOS ANGELES CA 90074-0196

CAPELLO, NICOLAS
3331 MACARTHUR BLVD
OAKLAND CA 94602

CAPITAL PARTNERS III LP
2770 SAND HILL RD
MENLO PARK CA 94025

CAPITAL TYPING
BOX 436
BLUFFTON SC 29910

CARAVEL PARTNERS LLC
795 FOLSOM ST 1 ST FL
SAN FRANCISCO CA 94107

CAREER GROUP COMPANIES
10100 SANTA MONICA BLVD STE 900
LOS ANGELES CA 90067
LOS ANGELES CA 90067

CARIOLA DIEZ PEREZ COTAPOS SPA
CORPBANCA NEW YORK BRANCH
885 THIRD AVE
NEW YORK NY 10022

CARMICHAEL, ALEXANDRA
660 HUDSON ST
REDWOOD CITY CA 94061

CARPENTER, STEPHANIE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

CARROLL, LAUREN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

CARSON, GLENN
3138 CALIFORNIA ST
APT 6
BERKELEY CA 94703

CAUGHEY, ADAM
975 DOLORES ST
SAN FRANCISCO CA 94110

CAVAROCCHI RUSCIO DENNIS ASSOCIATES LLC
600 MARYLAND AVE SW STE 835 WEST
WASHINGTON DC 20024

CENTRAL CALIFORNIA ALLIANCE FOR HEALTH DEPT
1600 GREEN HILLS RD
SCOTTS VALLEY CA 95066

CHASE BANK
NATIONAL BANK BY MAIL
PO BOX 36520
LOUISVILLE KY 40233

CHICAGO LABORERS HEALTH CLAIMS DEPT
11465 W CERMAK RD
WESTCHESTER IL 60154

CHIEF OUTSIDERS
800 ROCKMEAD DR STE 200
KINGWOOD TX 77339

CHINA PAT INTELLECTUAL PROPERTY OFFICE
ZHONGGUANCUN INTELLECTUAL PROPERTY BLDG
2ND FL BLOCK B NO21
HAIDIAN SOUTH ROAD HAIDIAN DISTRICT
BEIJING  100080
CHINA

CHO AND PARTNERS
INTELLECTUAL PROPERTY ATTORNEYS
6TH FLOOR ANN JAY TOWER
208 TEHERANRO GANGNAMGU
SEOUL  6220
KOREA

CHO, ANDREW
13 CLIFFORD PL
2L
BROOKLYN NY 11222

CHOU, ANGELA
625 DISTEL DR
LOS ALTOS CA 94022

CHOW, RYAN
227 ALPHA ST
SAN FRANCISCO CA 94134

CHRISTENSON ELECTRIC INC
17201 NE SACRAMENTO ST
PORTLAND OR 97230

CHUA, MELANIE ANNE
316 EAST MOLTKE ST
DALY CITY CA 94014

CHUBB INDEMNITY INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

CHUBB INDEMNITY INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

CHUNG, RYAN
795 PACHECO ST
SAN FRANCISCO CA 94116

CIC INNOVATION SVC LLC
1 BROADWAY FL 14
CAMBRIDGE MA 02142

CIGNA
LAUREN SGRO (THORSELL)
900 COTTAGE GROVE
W3SUI
HARTFORD CT 06152

CIGNA
LAUREN SGRO (THORSELL)
CIGNA COR UNIT C2COR
CHATTANOOGA TN 37422

CIGNA ACCENT
PO BOX 952366
ST. LOUIS MO 63195-2366

CIGNA HEALTH AND LIFE INSURANCE CO
PO BOX 182223
CHATTANOOGA TN 37422-7223

CIGNA PITTSBURGH
PO BOX 392103
PITTSBURGH PA 15251-9103

CINQUE, MATTHEW
325 VERNON ST
APT 304
OAKLAND CA 94610

CISION US INC
PO BOX 417215
BOSTON MA 02241-7215

CITY AND COUNTY OF SAN FRANCISCO
PO BOX 7425
SAN FRANCISCO CA 94120-7427

CITY OF VANCOUVER FINANCIAL SVC
PO BOX 8995
VANCOUVER WA 98668-8995

CLARK IP
110 PACIFIC HIGHWAY
STE 30
NORTH SYDNEY  NSW 2060
AUSTRALIA

CLASSIC RECYCLING NEW YORK CORP
409 RIVER RD
STE 1
CLIFTON NJ 07014

CLEARY, JASMINE
604 GRAND ST
APT 3R
BROOKLYN NY 11211

CMG AND CELESTTECOM
2712 VIA COLIMA
CARLSBAD CA 92010

COASTLINE INTERNATIONAL, INC
BRETT
1207 BANGOR ST
SAN DIEGO CA 92106

COLE PARMER INSTRUMENT CO
13927 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

COLFAX INTERNATIONAL
2805 BOWERS AVE STE 230
SANTA CLARA CA 95051

COLLEGE OF AMERICAN PATHOLOGISTS CAP
COLLEGE OF AMERICAN PATHOLOGISTS
PO BOX 71698
CHICAGO IL 60694-1698

COLLIER SIMON INC
1642 WILCOX AVE
LOS ANGELES CA 90028

COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FL
DENVER CO 80203

COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY 7TH FL
DENVER CO 80203

COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

COMCAST
ONE COMCAST CTR
PHILADELPHIA PA 19103

COMCAST
ONE COMCAST CENTER
PHILADELPHIA PA 19103

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
PO BOX 7010
BOSTON MA 02204

COMP STUDY
125 SUMMER ST
18TH FLOOR
BOSTON MA 02110

COMPLLANCE TRAINING ONLINE
PO BOX 945
DRIPPING SPRINGS TX 78620

COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

CON EDISON
PO BOX 1702
JAF STATION
NEW YORK NY 10116-1702

CONDOMI , JORGE
529 #420
LA PLATA 1900
BUENOS AIRES
ARGENTINA

CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

CONNECTICUT RECOVERY LOCKBOX
PO BOX 931133
CLEVELAND OH 44193-1177

CONNECTYOURCARE LLC
PO 871095
KANSAS CITY MO 64187-1095

CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE NM 87504-1508

CONTINENTAL CASUALTY CO
CNA INSURANCE
PO BOX 790094
ST. LOUIS MO 63179-0094

COOPER, JONATHAN
83-02 CORNISH AVE
APT 6G
ELMHURST NY 11373

COREJOVA, ANDREA
7312 35TH AVE
C51
JACKSON HEIGHTS NY 11372

CORNING INC
HP AB 02
NEW YORK NY 14831

CORP SVC CO
251 LITTLE FALLS DR
WILMINGTON DE 19808

CORPORATE FILINGS
30 N GOULD ST STE 7000
SHERIDAN WY 82801

COURT ORDERED DEBT COLLECTIONS
FRANCHISE TAX BOARD
PO BOX 3065
RANCHO CORDOVA CA 95741-1328

COUSINS, JON
88 SOUTHGATE ST
REDWOOD CITY CA 94062

COVINGTON AND BURLING LLP
DOUGLAS SPRAGUE
850 TENTH ST NW
WASHINGTON DC 20001

COVINGTON AND BURLING LLP
DOUGLAS SPRAGUE
ATTENTION: ACCOUNTING DEPT
ONE CITY CENTER
WASHINGTON DC 20001

CRA INTERNATIONAL INC
200 CLARENDON ST
BOSTON MA 02116

CRANE PEST CONTROL
2700 GEARY BLVD
SAN FRANCISCO CA 94118

CREATIVE CIRCLE LLC
5900 WILSHIRE BLVD 11TH FL
LOS ANGELES CA 90036

CSC DE
PO BOX 13397
PHILADELPHIA PA 19101-3397

CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

CUSTOM VILLAGE
31 E 32ND ST
STE 908
NEW YORK NY 10016

CUSTOMINK
2910 DISTRICT AVE
3RD FLOOR
FAIRFAX VA 22031

DAIAN, CALIN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

DAILY, RYAN
53 MURRAY AVE
LARKSPUR CA 94939

DAN KLORES COMMUNICATIONS LLC
261 FIFTH AVE 2 ND FL
NEW YORK NY 10016

DARDIA, MICHAEL
338 BENSON PL
WESTFIELD NJ 07302

DAVIS WRIGHT TREMAINE LLP
920 FIFTH AVE
STE 3300
SEATTLE WA 98104-1610

DAVIS, BRETT
532 JERSEY AVE
APT 306
JERSEY CITY NJ 07302

DAWOODI, SAAD
1222 HARRISON ST
APT 7306
SAN FRANCISCO CA 94103

DAWSON, JOCELYN
203 QUINCY ST
APT 3A
BROOKLYN NY 11216

DBA MEDIA LLC
750 N SAN VICENTE BLVD
STE 950
WEST HOLLYWOOD CA 90069

DE LAGE LANDEN FINANCIAL SVC INC
SUSAN MINNUCCI
PO BOX 41602
PHILADELPHIA PA 19101-1602

DEANG, LAWRENCE
11 MILTONIA DR
SOUTH SAN FRANCISCO CA 94080

DEBLANC, JILLIAN
448 VICKSBURG ST
SAN FRANCISCO CA 94114

DEEHAN, SEAN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899

DENTSU VENTURES GLOBAL FUND I
1-8-1 HIGASHI-SHINBASHI
MINATO-KU
TOKYO
JAPAN

DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059

DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

DEPT OF FINANCE AND ADMINISTRATION
PO BOX 9941
LITTLE ROCK AR 72203-9941

DEPT OF LABOR GOVERNMENT OF GUAM
DIRECTOR
STE A-1 197 HERNAN CORTES AVE
STE 301 3RD FLOOR BELL TOWER PLZ
HAGATNA GU 96910

DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE ROOM 205
ST. THOMAS VI 00802

DEPT OF TAXATION AND FINANCE
NYS DEPT OF TAXATION AND FINANCE
OFFICE OF COUNSEL
W A HARRIMAN CAMPUS
BUILDING 9
ALBANY NY 12227-0841

DEPT OF TOXIC SUBSTANCES CONTROL
ACCOUNTING UNIT
8800 CAL CTR DR
SACRAMENTO CA 95812-1288

DEVANE, TAMMY
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

DEVICEFUL LTD
20-22 WENLOCK RD
HOXTON
LONDON  N1 7GU
UNITED KINGDOM

DEXTER DUARTE
522 CARTER ST APT 305C
SAN FRANCISCO CA 94134

DHL EXPRESS USA
16592 COLLECTIONS CTR DR
CHICAGO IL 60693

DHL GLOBAL FORWARDING
NANCY ASNATH
PO BOX 277233
ATLANTA GA 30384

DIGI-KEY CORP
701 BROOKS AVE SOUTH
THIEF RIVER FALLS MN 56701-0677

DIGITAL MOSES LLC
475 KENT AVE
805
BROOKLYN NY 11249

DINMAN, TARA
1318 DOLORES ST
SAN FRANCISCO CA 94110

DINUZZO, PHIL
640 POST ST
#305
SAN FRANCISCO CA 94109

DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

DN DAVID DO NASCIMENTO
AV PAULISTA 1294
16TH FLOOR
SAO PAULO  1310
BRAZIL

DOMO INC
772 EAST UTAH VLY DR
AMERICAN FORK UT 84003

DOUBLE HELIX LLC
1296 MAYETTE AVE
SAN JOSE CA 95125

DR WANTED
STERLING NATIONAL BANK
PO BOX 75390
CHICAGO IL 60675

DS LAWYERS CANADA LLP
891 CHAREST BLVD WEST
MONTREAL (QC)  G1N 2C9
CANADA

DUNN AND PANAGOTACOS LLP
CONSTANTINE PANAGOTACOS
369 PINE ST
STE 600
SAN FRANCISCO CA 94104

E AND K SCIENTIFIC
3575 THOMAS RD
SANTA CLARA CA 95054-2040

EAT CLUB
PO BOX 8290
PASADENA CA 91109-8290

EBMS
PO BOX 21367
MONTANA MT 59104

ECARE INDIA PRIVATE LIMITED
DEEPAK KUMAR SANGHI
BR COMPLEX 2ND & 3RD FL
WOODS RD NO 2728
CHENNAI
INDIA

ECARE INDIA PRIVATE LIMITED
DEEPAK KUMAR SANGHI
BR COMPLEX NO27 28 WOODS RD
CHENNAI  2
INDIA

EDEN TECHNOLOGIES INC
54 GILBERT ST
SAN FRANCISCO CA 94103

EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EFFECTUS GROUP
1754 TECHNOLOGY DR
STE 234
SAN JOSE CA 95110

EIDINGER, SAMANTHA
19 LOUIS RD
MIDDLEFIELD CT 06455

EIGHT PARTNERS VC FUND I LP
501 SECOND ST
STE 300
SAN FRANCISCO CA 94107

EIGHT PARTNERS VC LLC
PIER 5 STE 101
SAN FRANCISCO CA 94111

ELEPHANTJOURNALCOM
2031 16TH ST
BOULDER CO 80302

ELLIS BUEHLER MAKUS LLP
980 9TH ST FL 16
SACRAMENTO CA 95814

EMBLEMHEALTH INC
PO BOX 29101
NEW YORK NY 10087

EMPIRE PLAN
PO BOX 1600
KINGSTON NY 12402

ENCOMPASS INC
PO BOX 823312
VANCOUVER WA 98682

ENDICIA
PO BOX 202921
DALLAS TX 75320-2921

ENGAGEDLY INC
911 WASHINGTON AVE STE 660
ST LOIUS MO 63101

ENJOY SPANISH
870 MARKET ST
SAN FRANCISCO CA 94102

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

ENVOY
1410 TOWNSEND
STE 410
SAN FRANCISCO CA 94107

EPPENDORF NORTH AMERICA INC
102 MOTOR PKWY
HAUPPAUGE NY 11788

EQUIAN LLC BIN 141989
PO BOX 277
INDIANAPOLIS IN 46206-0277

EREALTY ADVISORS INC
777 WESTCHESTER  AVE STE 101
WHITE PLAINS NY 10604

ERNST AND YOUNG LLP
ERNST AND YOUNG US LLP
725 S FIGUEROA ST
STE 500
LOS ANGELES CA 90017

ESQUARED PARTNERS LLC
127 THORNDIKE ST
STE 2
CAMBRIDGE MA 02141

ETHICAL AND INDEPENDENT REVIEW SVC LLC
14400 E 42ND ST
STE 240
INDEPENDENCE MO 64055

EVANSTON INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

EVANSTON INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

EVERYTHING GROWS INTERIOR
AMAZING PLANTS AMAZING SVC
696 SAN RAMON VLY BLVD STE 366
DANVILLE CA 94526

EZ BUILDING MAINTENANCE CORP
51-71 47TH STREET
WOODSIDE NY 11377

FACES BY EMILY
1520 E CAPITOL EXPY #13
SAN JOSE CA 95121

FAROOQ, RAMSHA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

FASKEN
333 BAY ST STE 2400
PO BOX 20
TORONTO ON M5H 2T6
CANADA

FCANCER
9854 NATIONAL BLVD 280
LOS ANGELES CA 90034

FD LAW LLP
PO BOX 3186
ALAMEDA CA 94501

FEDERAL INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

FEDERAL INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

FEDEX
PO BOX 660481
DALLAS TX 75266

FEYNMAN EXPLORATION LLC
60 29TH ST
SAN FRANCISCO CA 94110

FITNESS SF
10 FIFER AVE
CORTE MADERA CA 94925

FLETCHER, LAUREN
23913 BENNINGTON DR
VALENCIA CA 91354

FLG PARTNERS LLC
PO BOX 556
ROSS CA 949570556
ROSS CA 94957-0556

FLOQAST INC
14721 CALIFA ST
LOS ANGELES CA 90011

FLORDELIZA, DANIELLE NICOLE
35 KENT CT
APT 14
DALY CITY CA 94015

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON MA 02210-2600

FORMLABS INC
35 MEDFORD ST STE 101
SOMERVILLE MA 02143-4237

FREDRIKSON AND BYRON PA
PO BOX 1484
MINNEAPOLIS MN 55480-1484

FRITZ, REBECCA
2421 TURK ST
SAN FRANCISCO CA 94118

FULGHAM, KEVIN
2046 47TH AVE
SAN FRANCISCO CA 94116

FULTS CONSULTING LLC
6107 SW MURRAY BLVD #273
BEAVERTON OR 97007

GADGIL MD MPH , MEGHANA
MEGHANA GADGIL
1701 TRINITY ST
HDB
AUSTIN TX 78712

GAINOR TEMPORARIES INC
489 5TH AVE FLR 2
NEW YORK NY 10017

GALL, ULRICH
2/F NO3 TAI YUEN NEW VILLAGE
LAMMA ISLAND
HONG KONG

GALVIN TECHNOLOGIES
4622 W 72ND ST
INDIANAPOLIS IN 46268

GALYON, FARRIS
2117 LEWIS ST
HERCULES CA 94547

GANGESKAR, HANS J
4675 NE 2ND AVE
MIAMI FL 33137

GARDHI VILA SC
CALLE SEVERO DÃAZ 38
ARCOS VALLARTA  44130
MEXICO

GASS, GRAHAM
380 PARK ST
SAN LEANDRO CA 94577

GB COLLECTS RECOVERY OVERPAYMENT DIVISION
1253 HADDONFIELD BERLIN RD
VOORHEES NJ 08043

GEHA
PO BOX 410014
KANSAS CITY MO 64179-9775

GENSCRIPT USA INC
ACCOUNTING DEPT
860 CENTENNIAL AVE
PISCATAWAY NJ 08854

GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

GETMAGIC.COM
5839 CAPILANO DR
SAN JOSE CA 95138

GIBSON DUNN AND CRUTCHER LLP
PO BOX 840723
LOS ANGELES CA 90084

GITHUB
88 COLIN P KELLY JR ST
SAN FRANCISCO CA 94107

GLASGOW3 LLC
978 HIGHLANDS CIR
LOS ALTOS CA 94024

GLEN RESEARCH
22825 DAVIS DR
STE 100
STERLING VA 20164

GLIDIAN INC
224 SEQUOIA AVE
SOUTH SAN FRANCISCO CA 94080

GLOBAL INDUSTRIAL EQUIPMENT
2505 MILL CTR PKWY
BUFORD GA 30518-3700

GLORIA, VINCENT
90 DUVAL DR
SOUTH SAN FRANCISCO CA 94080

GMI OPCO
6511 BUNKER LAKE BLVD
RAMSEY MN 55303

GODDARD, AUDREY
72 MERCED AVE
SAN FRANCISCO CA 94127

GODZICH, TIMOTHY M
715 COOK ST
DENVER CO 80206

GOLDEN RULE
POBOX 31372
SALT LACK UT 84131-0374

GOLDWERGER, EYAL
12 E 86TH ST
APT 1400
NEW YORK NY 10028

GONZALEZ, EMILIO
1501 CAMINO DEL CERRO
CONDOMINIUM EL MIRADOR DE LO CAMPINO HOUSE
44
QUILICURA
CHILE

GONZALEZ, JORGE HERNANDEZ
34 W 139TH ST APT 8B
NEW YORK NY 10037

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

GORTZOUNIAN, DEEPTI
1145 FOREST DR
CLARK NJ 07066

GRAY, BROOKE
10 NAVAJO TRL
SAVANNAH TN 38372

GRAYBOW, BRIAN
110-20 71ST AVE
APT 423
FOREST HILLS NY 11375

GREAT AMERICAN INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

GREAT AMERICAN INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES IA 50319

GREATIST INC
30 VANDAM ST
3RD FLOOR
NEW YORK NY 10013

GREATWESTHEALTHCARE CIGNA
8505 E ORCHARD RD
GREENWOOD VILLAGE CO 80111

GRECH, MEGHAN
43 MONTECITO AVE # 4
PACIFICA CA 94044

GREEN, LA'KARA
1421 8TH ST APT C
ALAMEDA CA 94501

GREENBERG TRAURIG LLP
2101 L ST NW STE 1000
WASHINGTON DC 20037

GREENE INK INC
1983 BEACH BLVD
STE S-220
PACIFICA CA 94044

GREENE, CLAIRE
3421 25TH ST
#4
SAN FRANCISCO CA 94110

GREENHOUSE SOFTWARE INC
110 5TH AVE FL 3
NEW YORK NY 10011

GROWTH IP
13480 CHELLY CT
SAN DIEGO CA 92129

GROWTH PILOTS
231 SANSOME ST
5TH FLOOR
SAN FRANCISCO CA 94104

GTMHUB
24A RAYSKA GRADINA STR
SOFIA CITY
SOFIA  1619
BULGARIA

GUAM DEPT OF NATURAL RESOURCES
DEPT OF AGRICULTURE
163 DAIRY RD
MANGILAO GU 96913

GUARDADO, MONICA
2601 11TH AVE # 1
OAKLAND CA 94606

GUINTU, KRISTIAN MATTHEW
32429 JEAN DR
UNION CITY CA 94587

GUNDERSON DETTMER STOUGH VILLENEUVE
FRANKLIN AND HACHIGIAN LLP
550 ALLERTON ST
REDWOOD CITY CA 94063

GUPTA, SARAH
82 COLLINS ST
SAN FRANCISCO CA 94118

GUSTO
ZENPAYROLL INC
500 THIRD ST STE 405
SAN FRANCISCO CA 94107

HALLER, CHASE
4103 OVAL PL
GREENWOOD IN 46142

HAMANA, KASEY
169 ARLINGTON AVE
BERKELEY CA 94707

HANSON, ROBERT
2210 STOCKTON ST
2061
SAN FRANCISCO CA 94133

HAPPILABS LLC
2242 W HARRISON ST
STE 204
CHICAGO IL 60612

HARDWOOD PRODUCTS CO LP PURITAN
31 SCHOOL ST
PO BOX 149
GUILFORD ME 04443

HARIK, GEORGES
555 BRYANT ST
#513
PALO ALTO CA 94301

HARRIMAN, MARGARET
1903 23RD ST
APT 1
SAN FRANCISCO CA 94107

HARRIS AND LEE ENVIRONMENTAL SCIENCES LLC
120 ROSS VLY DR
SAN RAFAEL CA 94901

HARVARD MEDICAL SCHOOL
COUNTWAY LIBRARY 10 SHATTUCK ST 4TH FLOOR
BOSTON MA 02115

HARVARD PILGRIM
CHRISTOPHER WALSH
1600 CROWN COLONY DR
QUINCY MA 02169

HARVARD PILGRIM
ANNA LE
HARVARD PILGRIM HEALTH CARE
SPECIAL INVESTIGATIONS UNIT
1600 CROWN COLONY DR
QUINCY MA 02169

HASHEMI, FARZAD NAZEM AND NOOSHEEM
LIVING TRUST 7/10/95
1259 EL CAMINO REAL #88
#88
MENLO PARK CA 94025

HAWAII ATTORNEY GENERAL
CLARE E CONNORS
425 QUEEN ST
HONOLULU HI 96813

HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
DIRECTOR
PRINCESS RUTH KE'ELIKOLANI BUILDING
830 PUNCHBOWL ST RM 321
HONOLULU HI 96813

HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST
HONOLULU HI 96813

HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

HAZARDOUS WASTE EXPERTS
2693 RESEARCH PK DR
STE 201
FITCHBURG WI 53711

HEALTH CARE SERV CORP
REFUND DEPT CASH DISBURSEMENTS
25718 NETWORK PL
CHICAGO IL 60673-1257

HEALTH CARE SVC CORP
PO BOX 731431
DALLAS TX 75373-1431

HEALTH FIRST NY
100 CHURCH ST
NEW YORK NY 10007

HEALTH NET HEALTH PLAN OF OREGON INC
PO BOX 894290
LOS ANGELES CA 90189-4290

HEALTH NET OF CA REFUNDS
FILE #056527
LOS ANGELES CA 90074-6527

HEALTH NET REFUNDS
PO BOX 749801
LOS ANGELES CA 90074-9801

HEALTH PARTNERS CLAIMS DEPT
PO BOX 1289
MINNEAPOLIS MN 55440-1289

HEALTH PARTNERS MN
PO BOX  9463
MINNEAPOLIS MN 55440

HEALTHFIRST
PO BOX 5198
NEW YORK NY 10275-0304

HEALTHNET RECOVERY
FILE 56527
LOS ANGELES CA 90074

HEAP INC
225 BUSH ST STE 200
SAN FRANCISCO CA 94104

HELP SCOUT
131 TREMONT ST
3RD FLOOR
BOSTON MA 02111-1338

HENCO PLUMBING SVC LLC
313 NW 209TH ST
RIDGEFIELD WA 98642

HENRICHSEN, MARIA
63 ORCHARD ST
MANHASSET NY 11030

HERNANDEZ, CARLA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

HICKS, SCHANITA
2772 SACRAMENTO ST
SAN FRANCISCO CA 94115

HILARIO, JASMINE MAY
444 TEMPLETON AVE
DALY CITY CA 94014

HILTY, KRISTIN
24 MUTH DR
ORINDA CA 94563

HIPPO READS LLC
1025 WESTWOOD BLVD
2ND FLOOR
LOS ANGELES CA 90024

HOAGLIN, MICHAEL
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

HOGAN LOVELLS US LLP
555 13TH ST NW
WASHINGTON DC 20004-1109

HOLLIDAY, COLBY
35 CONRAD ST
SAN FRANCISCO CA 94131

HONG, CHRISTOPHER
540 WESLEY AVE
OAKLAND CA 94606

HONGO, CHERRIE
2779 BAY TREE DR
FAIRFIELD CA 94533

HORIZON BCBSNJ
PO BOX 11595
NEWARK NJ 07193-1595

HORIZON BLUE CROSS BLUE SHIELD OF NJ
DAVID MENENDEZ
PO BOX 200145
NEWARK NJ 07102

HOSSEINI, MARYAM
675 UPLAND RD
REDWOOD CITY CA 94062

HSLEGALL LLP
80 RAFFLES PL
SINGAPORE  48624
SINGAPORE

HUANG, AIMEE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

HULPHERS, ELIZABETH
147 N 4TH ST
APT 3
BROOKLYN NY 11211

HUMANA HEALTH CARE PLANS
PO BOX 931655
ATLANTA GA 31193-1655

HUMANA MILITARY
TRICARE EAST REFUND RECOUPMENTS
PO BOX 8967
MADISON WI 53708-8967

IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE ID 83720-0010

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720

IDAHO STATE TAX COMMISSION
800 E PK BLVD
PLAZA IV
BOISE ID 83712-7742

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE ID 83702

IDESIGNEDU, LLC
SALEEN HEARON
800 JACKSON ST STE 384
STE 384
DALLAS TX 75202

ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C-1300
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

ILLUMINA INC
12864 COLLECTIONS CTR DR
CHICAGO IL 60693

IMPACT GROUP LLC
12977 NORTH OUTER 40 DR STE 300
ST. LOUIS MO 63141

IMPACT MFG LLC
15250 DON JULIAN RD
CITY OF INDUSTRY CA 91745

IN TOUCH
3101 IRVING AVE SOUTH
MINNEAPOLIS MN 55408

INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA UNIVERSITY
INDIANA UNIVERSITY - CONFERENCES
PO BOX 6212
INDIANAPOLIS IN 46206-6212

INLAND EMPIRE HEALTH PLAN
PO BOX 1800
RANCHO CUCAMONGA CA 91729-1800

INNERWORKINGS
600 W CHICAGO AVE 850
CHICAGO IL 60654

INNOVATION POLICY SOLUTIONS LLC
1012 14 TH ST NW  STE 500
WAHINGTON DC 20005

INNOVATIVE FUND LLC
73 SPRING ST
#207
NEW YORK NY 10012

INSTACART
50 BEALE ST
6TH FLOOR
SAN FRANCISCO CA 94105

INTEGRATED BEHAVIORAL HEALTH INC
3070 BRISTOL ST STE 350
COSTA MESA CA 92626

INTEGRATED DNA TECHNOLOGIES INC
25104 NETWORK PL
CHICAGO IL 60673-1251

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
PO BOX 7704
SAN FRANCISCO CA 94120

INTERNATIONAL SOCIETY FOR
COMPUTATIONAL BIOLOGY
525K  EAST MARKET STREET  RM 330
LEESBURG VA 20176

INVISION
PO BOX 32126
NEW YORK NY 10087

INVIVOGEN
10515 VISTA SORRENTO PKWY
SAN DIEGO CA 92121

IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES IA 50319-0034

IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

ISPECIMEN
450 BEDFORD ST
LEXINGTON MA 02420

ITUNES
APPLE COMPUTER CO
LEGAL DEPT
10500 NORTH DE ANZA BLVD
CUPERTINO CA 95014

JACKSON, NAKESHA
1027 MISSOURI ST APT 5
FAIRFIELD CA 94533

JOHANSON, ELAINE
28 HAYMARKET LN
BRYN MAWR PA 19010

JOHNSON, NANCY
1000 UCCELLI DR
REDWOOD CITY CA 94063

JOHNSON, SUSAN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

JONES, RL
8830 SIEMPRE VIVA RD  STE 100
SAN DIEGO CA 92154

JUN, CLAIRE YUNSEON
1 MANDALAY PL UNIT 1803
SOUTH SAN FRANCISCO CA 94080

JUNG, DOH
10 CITY PT
24C
BROOKLYN NY 11201

JUNG, JOEL
2 HARRAN CIR
ORINDA CA 94563

KAISER
KAISER FOUNDATION HEALTH PLAN
FILE 5915
LOS ANGELES CA 90074-5915

KAISER FOUNDATION HEALTH PLAN
GIANG LE
KAISER PERMANENTE
REGIONAL CLAIMS RECOVERY
FILE 50187
LOS ANGELES CA 90074

KAISER PERMANENTE NORTHERN CA
PO BOX 742120
LOS ANGELES CA 90074-2120

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FL
TOPEKA KS 66612-1588

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

KAPA BIOSYSTEMS INC
200 BALLARDVALE ST
STE 250
WILMINGTON MA 01887

KARASAVVA, MICHELLE
2735 21ST ST
SAN FRANCISCO CA 94110

KARV COMMUNICATIONS INC
122 EAST 42ND ST STE 2005
NEW YORK NY 10168

KEKST AND CO INC
NATHAN RIGGS
RE: SOURCES USA
PUBLICIS COMMUNICATIONS COLLECTION
ACCOUNT
LONG ISLAND CITY NY 11001-0528

KEKST AND COMPANY, INC
NATHAN RIGGS
PO BOX 1528
LONG ISLAND CITY NY 11001

KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BUILDING SUITE 118
FRANKFORT KY 40601

KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
1050 US HIGHWAY 127 S
STE 100
FRANKFORT KY 40620-0021

KHILNANI, RITIKA
767 CORBETT AVE #2
SAN FRANCISCO CA 94131

KHOURY, JACQUELINE
640 MASON ST
#205
SAN FRANCISCO CA 94108

KILPATRICK TOWNSEND
HYACINTH CAMPBELL
PO BOX 39000
SAN FRANCISCO CA 94139

KILPATRICK TOWNSEND
HYACINTH CAMPBELL
DEPT #34542
PO BOX 39000
SAN FRANCISCO CA 94139

KISI INC
45 MAIN ST
STE 723
BROOKLYN NY 11201

KLEIN LIMITED PARTNERSHIP
795 NORIEGA ST
SAN FRANCISCO CA 94122

KOIVUNEN, OTTO
532 STEINER ST
SAN FRANCISCO CA 94117

KOTHARI, BEENET
1107 BROADWAY
APT 15D
NEW YORK NY 10010

KOURAKOS, ELLEN
163 W 17TH ST
APT 2C
NEW YORK NY 10011

KRAAL, LAURENS
1042 HAIGHT ST
APT 3
SAN FRANCISCO CA 94117

KRUSZEWSKI, TYLER
442 N SLOAN ST
PHILADELPHIA PA 19104

KUO, VINCENT
2920 ANZA ST
SAN FRANCISCO CA 94121

LABORATORY OF CONSULTING
15 HILLVIEW AVE
REDWOOD CITY CA 94062

LABREE, DAVID
1857 BRENTWOOD RD
OAKLAND CA 94602

LAHEY, SUSIE
1719 EASTON DR
BURLINGAME CA 94010

LAHLOUH
DEPT 33016
PO BOX 39000
SAN FRANCISCO CA 94139-3016

LAKE GROUP MEDIA INC
1 BYRAM BROOK PL
ARMONK NY 10504

LAMONT HANLEY ASSOCIATES INC
1138 ELM ST PO BOX 179
MANCHESTER NH 03105

LANGGAM, DARRENE YVONNE
0038  AA E RODRIGUEZ JR
SAN AGUSTIN VILL MOONWALK
PARAÃ±AQUE, CA  1709
PHILIPPINES

LANPHIER, MARGARET
424 ELLINGTON AVE
SAN FRANCISCO CA 94112

LARAKI, OTHMAN
1 FREDRICK AVE
ATHERTON CA 94027

LARKR-ON DEMAND VIDEO THERAPY
737 ZUNI ST
SOUTH LAKE TAHOE CA 96150

LATHAM AND WATKINS LLP
PO BOX 894256
LOS ANGELES CA 90189-4483

LAURANCE O AND JEANETTE O MATHEWS
FAMILY TRUST
JENNY MATTHEWS
15 ACACIA AVE
BELVEDERE TIBURON CA 94920

LAURANCE O AND JEANETTE O MATHEWS
FAMILY TRUST
360 RITCH ST STE 204
SAN FRANCISCO CA 94107

LAW OFFICE OF AARON G NISSEN
AARON NISSEN
330 PARK VIEW TER APT #409
OAKLAND CA 94610

LAWSON LUNDELL LLP
1600 CATHEDRAL PL
925 WEST GEORGIA ST
VANCOUVER BC V6C3L2
CANADA

LEBLON CAPITAL GMBH
LEIBNIZSTRASSE 40
BERLIN  10629
GERMANY

LEE, CARMEN
2018 80TH ST
BROOKLYN NY 11214

LEGACY MECHANICAL AND ENERGY SVC
3130 CROW CANYON PL # 410
SAN RAMON CA 94583

LEON, JANELLE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

LEWIS BRISBOIS BISGAARD AND SMITH LLP
1 RIVERFRONT PLZ
STE 800
NEWARK NJ 07102

LEWIS, MARY
52 LEONARD ST
UNIT 107
BEACON NY 12508

LEYDIG, VOIT AND MAYER, LTD
JONI SIMMONS
1981 N BROADWAY STE 310
STE 310
WALNUT CREEK CA 94596-5053

LF VENTURES LLC
40 WEST 57TH ST
NEW YORK NY 10019

LIFE SCIENCE EDITORS
350 MATTERHORN DR
PARK CITY UT 84098

LIFE TECHNOLOGIES CORP
5781 VAN ALLEY WAY
CARLSBAD CT 92008

LIFE TIME INC
2902 CORPORATE PL
CHANHASSEN MN 55317

LIGHTHOUSE
382 RALEIGH ST
HOLLY SPRINGS NC 27540

LIN, WAN TING
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

LINGO SPANISH
425 W 44TH ST
NEW YORK CITY NY 10036

LINK, CHRISTOPHER
515 FAIRLAWN RD
LOUISVILLE KY 40207

LIPSHUTZ, ROB
970 PALO ALTO AVE
PALO ALTO CA 94301

LIU, KEVIN
1047 STOCKTON ST
APT 317
SAN FRANCISCO CA 94108

LLOYD'S OF LONDON
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

LLOYD'S OF LONDON
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

LOBCOM
185 BERRY ST
STE 6100
SAN FRANCISCO CA 94107

LOMADILLA, JAYROLD
137 BARBERA CT
VACAVILLE CA 95687

LONG, JOANNE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

LONGMIRE, CHRISTINE
10279 LODESTONE WAY
PARKER CO 80134

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

LUDINGTON, WILLIAM
304 RAY RD
CHAPEL HILL NC 27516

LUMINEX
12212 TECHNOLOGY BLVD
AUSTIN TX 78727

MAGE ELECTRICAL CONTRACTORS
156 FLUSHING AVE
BROOKLYN NY 11205

MAGIC INC
101 E SAN FERNANDO ST
APT 541
SAN JOSE CA 95112

MAILCHIMP
675 PONCE DE LEON AVE
STE 5000
ATLANTA GA 30308

MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04333-0054

MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

MAIVEN
4590 MACARTHUR BLVD
STE 500
NEWPORT BEACH CA 92660-2028

MALCOLM, COLIN
73 ADAMS ST APT A
HOBOKEN NJ 07030

MANGINI, DAVID
209 GREEN ST 2R
BROOKLYN NY 11222

MARCELO DE LEON MONTANES
344 ELLIS ST APT11
SAN FRANCISCO CA 94102

MARSHALL SCIENTIFIC
102 TIDE MILL RD
HAMPTON NH 03842

MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST
BOSTON MA 02108

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MASSACHUSETTS DEPT OF REVENUE
100 CAMBRIDGE ST
BOSTON MA 02114

MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

MATHEW, IAN
49 DUFFIELD ST
APT 2F
BROOKLYN NY 11201

MAYO CLINIC
200 FIRST ST SW
ROCHESTER MN 55901

MAYO CLINIC HEALTH PLAN
4001 41ST ST NW
ROCHESTER MN 55901

MAYS, RASHAD
415 38TH ST
UNION CITY NJ 07087

MCCONNAUGHEY, HILARY
1976 CALIFORNIA ST
APT 2
SAN FRANCISCO CA 94109

MCDONALD, CHRISTINA
11688 PETERSBURG PIKE
UPPER TRACT WV 26866

MCLEAN, MICHAEL
1560 MCALLISTER ST
UNIT 2
SAN FRANCISCO CA 94115

MCM FAMILY PARTNERS LTD
16724 CALLE HERMOSA
SAN DIEGO CA 92127

MCMASTER CARR SANTA FE
600 NORTH COUNTY LINE RD
ELMHURST IL 60126

MCMILLAN, PAUL
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

MCPHARLIN SPRINKLES AND THOMAS LLP
160 W SANTA CLARA ST  STE 400
SAN JOSE CA 95113

MEDASEND BIOMEDICAL INC
PAYMENT PROCESSING
CASA GRANDE AZ 85122

MEDIALAB INC
242 S CULVER ST STE 300
LAWRENCEVILLE GA 30046-3237

MEDICA
BARBARA HORN
PO BOX 9310
MINNEAPOLIS MN 55440

MEDICA
BARBARA HORN
PO BOX 30990
SALT LAKE CITY UT 84130

MEDICAL MUTUAL
PO BOX 951248
CLEVELAND OH 44193-0011

MEDICAL NETWORKING INC
3 SEAL HARBOR RD STE 737
WINTHROP MA 01252

MEJIA, CLAIRE HEIDI HANSEN
144 OAK SPRINGS DR
SAN ANSELMO CA 94960

MELENDRES AND MELENDRES PC
1017 5TH ST NW
ALBUQUERQUE NM 87102

MELLON OVERPAYMENTRECOVERY RECEIPTS
DEPT1213
PO BOX 121213
DALLAS TX 75312-1213

MERCY PHYSICIANS MED GRP D
3990 CONCOURS STE 500
ONTARIO CA 91764

MERITAIN HEALTH
1405 XENIUM LN NORTH STE 140
MINNEAPOLIS MN 55441

MERITAIN HEALTH  TX
PO BOX 853921
RITHARDSON TX 75085

MERKEN BIOTECH SPA
AV ZANARTU 1482
NUNOA
SANTIAGO  7780272
CHILE

MEYOUHAS, JOY GALIA
131 SANTA CRUZ AVE
DALY CITY CA 94014

MICARELLI, LISA
2 WARWICK RD
MOUNTAIN LAKES NJ 07046

MICHAEL CHANG INC
1852 CORINTH AVE UNIT 2
LOS ANGELES CA 90025

MICHAEL PAGE INTERNATIONAL INC
201 BROAD ST
STAMFORD CT 06901

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY
LABOR AND ECONOMIC GROWTH
DIRECTOR OTTAWA BUILDING
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MICRO PRECISION CALIBRATION INC
22835 INDUSTRIAL PL
GRASS VALLEY CA 95949

MICROBIOLOGICS INC
200 COOPER AVE NORTH
ST CLOUD NM 56303

MICROBIOLOGY AND QUALITY ASSOCIATES INC
JEANNE VAN NOTE
PO BOX 855553
MINNEAPOLIS MN 55485-5553

MIDSTATE PRINTING GROUP LLC
1 BANK ST STE 401
STAMFORD CT 06901

MIGA SOLUTIONS
3500 HOLLY LN N
STE 40
PLYMOUTH MN 55447

MILBANK
55 HUDSON YARDS
NEW YORK NY 10001-2163

MILLER, HAILEY
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

MINDBODYGREEN LLC
45 MAIN ST
STE 422
BROOKLYN NY 11201

MINING AND ECONOMY CONSULTING
JUZNA TRIEDA 15
KOSICE  040 01
SLOVAKIA

MINNERLY, SARAH
85 HEATHER AVE
APT #8
SAN FRANCISCO CA 94118

MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
STE 500
ST. PAUL MN 55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO
LLP
AND POPEO, LLP
DAVID SIEGAL
PO BOX 4539
BOSTON MA 02212-4539

MISSION LINEN SUPPLY
702 E MONTECITO ST
SANTA BARBARA CA 93103

MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BUILDING
815 OLIVE ST SUITE200
ST. LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY MO 65102-0599

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MITCHELL D KAPOR TRUST DATED 12 3 1999
2201 BROADWAY
STE 71
OAKLAND CA 94612

MIXPANEL INC
1 FRONT ST
STE 2800
SAN FRANCISCO CA 94111-5385

ML LIFESCIENCES LLC
17 HAMMOND STE 408
IRVINE CA 92618

MODE ANALYTICS
208 UTAH ST STE 400
SAN FRANCISCO CA 94103

MOLECULAR BIOPRODUCTS INC
9389 WAPLES ST
SAN DIEGO CA 92121

MOLINA HEALTHCARE OF CALIFORNIA
PO BOX 30567
LOS ANGELES CA 90030-0567

MOLINA HEALTHCARE OF WISCONSIN
PO BOX 88539
MILWAUKEE WI 53288-0539

MONKEYBRAINS
635 POTRERO AVE
SAN FRANCISCO CA 94110

MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BUILDING
HELENA MT 59620-1401

MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E SIXTH AVE
HELENA MT 59620-0901

MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA MT 59601

MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA MT 59620-0151

MOO INC PRINTING
MOO INC
14 BLACKSTONE VLY PL
LICOLN RI 02865

MOORE, WILLIAM
467 CENTRAL PK WEST
APT 15D
NEW YORK NY 10025

MOOSE WORKS LLC
ARON CLAASSEN
3425 SE 174TH AVE
PORTLAND OR 99236

MORALES, EDUARDO
116 ROBLE RD APT 202
WALNUT CREEK CA 94597

MORNEAU SHEPELL DBA LIMITED
PO BOX 6737
CAROL STREAM IL 60197-6737

MORRISON AND FOERSTER LLP
JEFF NGAI
425 MARKET ST
SAN FRANCISCO CA 94105

MORTON, AMANDA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

MOSS ADAMS LLP
LOCKBOX #101822
2710 MEDIA CTR DR
LOS ANGELES CA 90065

MUI, EDDIE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

MUI, EDDIE CHUN HIN
7427 TEHAN CT
DUBLIN CA 94568

MUTESIX INC
11845 W OLYMPIC BLVD STE 900W
LOS ANGELES CA 90064

MVP HEALTH CARE
ROBIN LAW
220 ALEXANDER ST
ROCHESTER NY 14607

MYPHARMACY GMBH
FERINGASTR 7
UNTERFOHRING
GERMANY

NAGABAYASHI, GINDY
245 17TH ST
#211
OAKLAND CA 94612

NALC
20547 WAVERLY CT
ASHBURN VA 20149

NALGE NUNC INTERNATIONAL CORP
THERMO FISHER
PO BOX 96296
CHICAGO IL 60693

NATIONWIDE INSURANCE
1025 OLD COUNTRY RD STE 310
WESTBURY NY 11590

NAVIA BENEFIT SOLUTIONS
PO BOX 35193
SEATTLE WA 98124-5193

NAVIGANT CYMETRIX
4511 PAYSPHERE CIR
CHICAGO IL 60674

NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

NEVERBOUNCE
805 BROADWAY ST
STE 900
CANCOUVER WA 98660

NEW ENGLAND BIOLABS
240 COUNTY RD
IPSWICH MA 01938-2723

NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

NEW LIFE SCIENTIFIC INC
300 DUPLER ST
CRIDERSVILLE OH 45806

NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BUILDING
SANTA FE NM 87501

NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P O BOX 8485
ALBUQUERQUE NM 87198-8485

NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

NEW MEXICO TAX AND REVENUE DEPT
LEGAL SERVICES BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

NEW YORK DEPT OF LABOR
COMMISSIONER
BUILDING 12 ROOM 500
WA HARRIMAN CAMPUS
ALBANY NY 12240

NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NEWVOICEMEDIA
501 2ND ST
STE 310 & 330
SAN FRANCISCO CA 94107

NGUYEN, BAO CHAU
1253 WALLER ST
SAN FRANCISCO CA 94117

NGUYEN, QUAN
2741 SARGENT AVE
SAN PABLO CA 94806

NINHURSAG PROPERTIES
489 5TH AVE 9TH FL
NEW YORK NY 10017

NIXON PEABODY
EXCHANGE PLACE 53 STATE ST
BOSTON MA 02109-2835

NIZAMI, SAQIB
100 15TH ST
APT 1
BROOKLYN NY 11215

NOPA
560 DIVISADERO
AT HAYES
SAN FRANCISCO CA 94117

NOR CAL MOVING SVC
3129 CORPORATE PL
HAYWARD CA 94545

NORKETT, JOHN
124 E MARKET ST
APT 421
WEST CHESTER PA 19382

NORRIS, KELLY
461 DEAN ST
APT 4B
BROOKLYN NY 11217

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040

NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK ND 58505-0599

NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK ND 58505-0850

NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BUILDING
600 EAST BLVD DEPT 406
BISMARK ND 58505

NORTHERN MARIANA ISLANDS ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
CAPITOL HILL
SAIPAN MP 96950-8907

NOVA BIOSTORAGE PLUS
1003 ASHWOOD DR
CANONSBURG PA 15317

NOVOA, ALEJANDRO
1 ST FRANCIS PL
APT 2502
SAN FRANCISCO CA 94107

NOVUS BIOLOGICALS LLC
10730 E BRIARWOOD AVE
CENTENNIAL CO 80112

NVEST INC
560 DAVIS ST STE 250
SAN FRANCISCO CA 94111

NYONOHSEYONYON WREH
362 MURRAY DR
HAYWARD CA 94544

OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
1031 WEST 4TH AVE STE 200
ANCHORAGE AK 99504

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH ST
WILMINGTON DE 19801

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BUILDING
DES MOINES IA 50319

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE WY 82002

OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

OFFICE SUPPLY
OFFICE MAX
263 SHUMAN BLVD
NAPERVILLE IL 60563

OFFICEVIBE
1751 RUE RICHARDSON
STE 5400
MONTREAL QC H3K1G6
CANADA

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OLIVER, JENNIFER
23-11 21ST AVENUE
2K
ASTORIA NY 11105

OLIVER, RODNEY
16847 LIBERTY ST
SAN LEANDRO CA 94578

ON SEARCH PARTNERS LLC
GREG KLEEH
102 FIRST ST STE 201
HUDSON OH 44236

OPS DIAGNOSTICS LLC
291 ROUTE 22 EAST
BUILDING 6
LEBANON NJ 08833

ORACLE NETSUITE
ORACLE AMERICA INC
LEGAL DEPT
500 ORACLE PKWY
REDWOOD SHORES CA 94065

ORCK, JASON
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 COURT ST NE
SALEM OR 97301-4096

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

OREGON DEPT OF REVENUE
PO BOX 14780
SALEM OR 97309

OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

ORRICK, HERRINGTON AND SUTCLIFFE LLP
JOHN BAUTISTA
450 HOWARD ST
SAN FRANCISCO CA 94105-2669

OXFORD HEALTH PLANS INC
CLAIMS REFUND LOCKBOX
111 WOOD AVE S
STE 2
NEWARK NJ 07193-0284

PACIFIC CRATING AND SHIPPING LLC
1008 REVERE AVE
SAN FRANCISCO CA 94124

PALAZZO, LUCIA
1809 BALSA ST
ALAMEDA CA 94501

PALMER, CHRISTINA
2074 HUDSON ST
DENVER CO 80207

PANDEY, UPASANA
1529 RUSSELL ST
APT 18
BERKELEY CA 94703

PANORAMA STAFFING LLC
20 EUGENE DR
MONTVILLE NJ 07045

PARTSSOURCE INC
777 LENA DR
AURORA OH 44202-8025

PAY PLUS
357 TOWNE CTR BLVD
STE 301
RIDGELAND MS 39157

PAYLOCITY
3850 N WILKE RD
ARLINGTON HEIGHTS IL 60004

PAYPAL
2211 NORTH FIRST ST
SAN JOSE CA 95131

PAYSCALE INC
75 REMITTANCE DR DEPT 1343
CHICAGO IL 60675-1343

PELCO REFRIGERATION SALES AND SVC
1600 KIRKHAM ST
OAKLAND CA 94607-2215

PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG PA 17105-8522

PENNSYLVANIA DEPT OF HEALTH
PO BOX 500 110 PICKERING WAY
EXTON PA 19341-1310

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

PENNY HILL PRS RECOVERY ANALYST
PO BOX 415000
NASHVILLE TN 37241-0837

PENSIONMARK FINANCIAL GROUP LLC
24 E COTA ST STE 200
SANTA BARBARA CA 93101

PG AND E
885 EMBARCADERO DR WEST
SACRAMENTO CA 95605

PHAM, ELIZABETH
730 MARINERS ISLAND BLVD APT 8
SAN MATEO CA 94404

PHILLIPS, JADE
1364 UTAH ST
GROUND FLOOR
SAN FRANCISCO CA 94110

PINKUS, EMILY
605 SCOTT ST
#2
SAN FRANCISCO CA 94117

PINO, RAUL
AV LOS LEONS 2270
DEPTO 260
PROVIDENCIA
CHILE

PLETHORA CORP
701 CESAR CHAVEZ ST
SAN FRANCISCO CA 94124

POKITDOK INC
100 CALHOUN ST STE 210
CHARLESTON SC 29401

POPPIN INC
1115 BROADWAY
3RD FLOOR
NY NY 10010

POSSE HERRERA AND RUIZ SA
CARRERA 7 NO 7152 TORRE A PISO 5
BOGOTA  112011
COLOMBIA

PRECISION HEALTH ECONOMICS
PO BOX 75727
BALTIMORE MD 21275-5727

PRECISION MEASUREMENTS INC
1630 ZANKER RD
SAN JOSE CA 95112

PREMERA BCBS
MS 229
PO BOX 327
SEATTLE WA 98111

PREMERA BLUE CROSS
PO BOX 327
SEATTLE WA 98111

PREMIER STAFFING INC
PO BOX 398237
SAN FRANCISCO CA 94139-8237

PREVOT AND ASSOCIATES INSURANCE SVC
12280 SARATOGA SUNNYVALE RD #216
SARATOGA CA 95070

PRIME ACCESS CAPITAL LLC
49 GEARY ST
SUITE 500 CA 94108

PROFESSIONAL TELECOMMUNICATION SVC
6111 SOUTHFRONT RD  STE B
LIVERMORE CA 94551

PROMEGA CORP
2800 WOODS HOLLOW RD
MADISON WI 53711

PROPEL NETWORK LLC
14525 SW MILLIKAN WAY #38105
BEAVERTON OR 97005

PROSPERWORKS INC
301 HOWARD ST
STE 600
SAN FRANCISCO CA 94105

PROVIDENCE HEALTH PLAN
PO BOX 6456
PORTLAND OR 97228-6456

PROVIDENCE HEALTH PLANS
ELLEN LARSEN
PO BOX 6456
PORTLAND OR 97228

PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUÑOS RIVERA 505
PO BOX 195540 HATO REY
SAN JUAN PR 00917

QAMAR, WALEED
225 SCHERMERHORN ST
APT 5P
BROOKLYN NY 11201

QIAGEN INC
PO BOX 5132
CAROL STREAM IL 60197-5132

QUANTIFIED SELF LABS
QUANTIFIED SELF
GARY WOLF
2 QUAIL AVE
BERKELEY CA 94708

QUIETT, SANDY
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

QUINN EMANUEL URQUHART AND SULLIVAN LLP
NICOLE SCOTT
865 S FIGUEROA ST 10TH FL
LOS ANGELES CA 90017

QUINTANILLA, DAVID
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

RAINES, ANEESHA
360 LANGTON ST
#301
SAN FRANCISCO CA 94103

RAKOW, JOHN
1280 ARBOR RD
MENLO PARK CA 94025

RAMOS, KARINA
1930 NE ALBERTA ST
APT #209
PORTLAND OR 97211

RAMPERSAD, KALLANA
12606 LIBERTY AVE
SOUTH RICHMOND HILL NY 11419

RAMSEY AND EHRLICH LLP
LAUREN NOGA
800 HEARST AVE
ALBANY CA 94710

RAMSEY AND EHRLICH LLP
LAUREN NOGA
803 HEARST AVE
ALBANY CA 94710

RAMSEY, SOPHIA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

RAYMOND, KITANYA
3215 AVENUE H
APT12F
BROOKLYN NY 11210

RAYNES, JOSHUA
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

RD NUTRITION CONSULTANTS LLC
NICK HARPER
505 CORNHUSKER RD
STE 105-336
BELLEVUE NE 68005

RECOLOGY GOLDEN GATE
250 EXECUTIVE PK BLVD STE 2100
STE 2100
SAN FRANCISCO CA 94124

RECOLOGY GOLDEN GATE
RECOLOGY SUNSET SCAVENGER
250 EXECUTIVE PK BLVD
SAN FRANCISCO CA 94124

RECOVERIES TEAM SELECT HEALTH
PO BOX 27368
SALT LAKE CITY UT 84127-0368

REDLEIN, DUSTIN
6112 VERMONT 7A
ARLINGTON VT 05250

REDOX INC
2020 EASTWOOD DR
MADISON WI 53704

REDWOOD VALUATION PARTNERS LLC
PO BOX 412
PALTO ALTO CA 94302-9806

REGENCE BLUE CROSS BLUE SHIELD
OF OREGON
CLAIMS REFUND RECOVERY
PO BOX 3016
TACOMA WA 98401-3016

REGENTS OF THE UNIVERSITY OF CALIFORNIA
NATALIE WILLIAMS-MUNGER
600 16TH ST
STE 412B
SAN FRANCISCO CA 94143-0654

RENAISSANCE MIDTOWN WEST LLC
PO BOX 303
EMERSON NJ 07630

RESOURCE MANAGEMENT GROUP
201 BROAD ST
STAMFORD CT 06901

RETURN PATH
3 PARK AVE 41ST FL
NEW YORK NY 10016

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

RICHMAN, JESSICA
45 27TH ST
SAN FRANCISCO CA 94110

ROBERT HALF INTERNATIONAL INC
OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074

ROCHE
GRENZACHERSTRASSE 124
4070 BASEL
SWITZERLAND

ROCHE DIAGNOSTICS
9115 HAGUE RD
INDIANAPOLIS IN 46250

ROCKROSE DEVELOPMENT LLC
15 E 26TH ST  7TH FLR
NEW YORK NY 10010

RODENSTEIN, ROY
125 COOLIDGE AVE
APT 211
WATERTOWN MA 02472

ROLDA, ANNA
965 SUTTER ST
UNIT 109
SAN FRANCISCO CA 94109

ROMO, JESSE
2418 CASA BONA AVE
BELMONT CA 94002

ROSARIO, CRISTINA
1345 HILLSIDE BLVD
SOUTH SAN FRANCISCO CA 94080

ROSE, DEVON
525 VANDERBILT AVE
APT 4A
BROOKLYN NY 11238

ROY WOLD
5730 CORTE LIBRE
PLEASANTON CA 94566

RUBLEV, ALEX
5681 COLD WATER DR
CASTRO VALLEY CA 94552

RUBY RECEPTIONISTS INC
805 SW BROADWAY STE 900
PORTLAND OR 97205

RUFFINS, SHANTE
419A WASHINGTON AVE
CLIFFSIDE PARK NJ 07010

RUSH SPENCER WELLS
101 COLORADO ST
#3107
AUSTIN TX 78701

RUSSELL HINTON CO
1823 EGBERT AVE
SAN FRANCISCO CA 94108

RYE, CAILEE
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

S-E INC
TODD CLEVETTE
M/S 65-3-920
4111 NE 112TH AVE
VANCOUVER WA 98682

S-E INC
ATTN:  VICE PRESIDENT OF OPERATIONS
M/S 65-3-920
4111 NE 112TH AVE
VANCOUVER WA 98682

SADLER, JENNIFER
3180 RUBINO DR
#119
SAN JOSE CA 95125

SAICHEK, NATHAN
523 STAMBAUGH ST
APT C
REDWOOD CITY CA 94063

SALEM, DEEB
143 READE ST 9A
NEW YORK NY 10013

SALESFORCECOM INC
JASON FOSTER
PO BOX 203141
DALLAS TX 75320-3141

SAMBA FEDERAL EMPLOYEE BENEFIT ASSOCIATION
11301 OLD GEORGETOWN RD
ROCKVILLE MD 20852-2800

SAN FRANCISCO PUBLIC UTILITIES
525-501 GOLDEN GATE AVE
SAN FRANCISCO CA 94102

SAN FRANCISCO TAX COLLECTOR
PAYROLL TAX DEPARTMENT
SAN FRANCISCO CA 94120-7427

SANTA CRUZ BIOTECHNOLOGY
10410 FINNELL ST
DALLAS TX 75220

SANTORA APT AND BLDG SUPPLIES
825 VALENCIA ST
SAN FRANCISCO CA 94110

SCHACHTER, JOSHUA
60 E PORTOLA AVE
LOS ALTOS CA 94022

SCHNEIDER, KYLE
201 MARIN BLVD
PH8
JERSEY CITY NJ 07302

SCHOX INVESTMENTS LLC
500 3RD ST
STE 215
SUITE 215 CA 94107

SCHOX PLC
500 3RD ST STE 515
SAN FRANCISCO CA 94107

SCOTT LEGAL PC
2 PARK AVE FL 20
NEW YORK NY 10016

SCRIPPS TRANSLATIONAL SCIENCE INSTITUTE
CORRINE YARBROUGH
3344 N TORREY PINES CT
STE 300
LA JOLLA CA 92037

SE  INC  ELEKTRICITY
TODD CLEVETTE
3 GREENWAY PLZ STE 1150
HOUSTON TX 77046

SE, INC
TODD CLEVETTE
4111 NE 112TH AVE
VANCOUVER WA 98682

SEGAR AND CO LLC
207 VERSAILLES DR
CARY NC 27511

SEGMENTIO
100 CALIFORNIA ST
STE 700
SAN FRANCISCO CA 94111

SELECTACCOUNT
PO BOX 64193
ST PAUL MN 55164-0193

SELVADURAI, NAVEEN
217 CENTRE ST
#127
NEW YORK NY 10013

SEMMAR, BEN
35-24 32ND STREET
2ND FLOOR
ASTORIA NY 11106

SENDBRIDGE INC
1895 JACKSON ST
APT 503
SAN FRANCISCO CA 94109

SEQMATIC LLC
44846 OSGOOD RD
FREMONT CA 94539

SERACARE LIFE SCIENCES
PO BOX 417605
BOSTON MA 02241-7605

SEXTON GROUP REAL ESTATE
1647 HOPKINS ST
BERKELEY CA 94707

SF NOTARY AND APOSTILLE
315 MONTGOMERY ST
FLOOR 10
SAN FRANCISCO CA 94104

SHAPEWAYS INC
419 PARK AVE SOUTH
STE 900
NEW YORK NY 10016

SHARE LOCAL MEDIA
10 SAINT PAULS PL E
BROOKLYN NY 11226

SHEH, JULIE
800 SEA SPRAY LN #116
FOSTER CITY CA 94404

SHENZHEN MINGWEL ELECTRONICS CO LTD
CENTURY BUILDING 3018 SHENNAN CENTER ROAD
FUTUA DISTRICT SHENZHEN ROOM 1414
SHENZHEN  518028
CHINA

SHIPSTATION
3800 N LAMAR BLVD #220
AUSTIN TX 78756

SHUSAKU YAMAMOTO CO
PO BOX 310011267
PASADENA CA 91110-1267

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO IL 60690

SIGMAALDRICH INC
3050 SPRUCE ST
SAINT LOUIS MO 63103

SILICON VALLEY BANK
3003 TASMAN DR
HF150
SANTA CLARA CA 95054

SILICON VALLEY BANK
505 HOWARD ST
3RD FL
SAN FRANCISCO CA 94105

SILVA, SOPHIA
401 SHERWOOD DR
GILROY CA 95020

SINGH-RAMBIRITCH, SIMITHA
118 ROBLE RD
APT 104
WALNUT CREEK CA 94597

SKEDDLYCOM
47 WESTWYND CT
TORONTO ON M9R 2M1
CANADA

SLACK TECHNOLOGIES INC
PO BOX 207795
DALLAS TX 75320-7795

SLOW VENTURES IV LP
775 E BLITHEDALE AVE STE
STE 515
MILL VALLEY CA 94941

SMARTSHEET INC
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

SMITH, ALEXANDRA
1215 PORTLAND AVE
LOS ALTOS CA 94024

SMITH, ALISON
776 BUSH ST
APT 303
SAN FRANCISCO CA 94108

SMITH, JEAN
1225 VIENNA DR
SPC 935
SUNNYVALE CA 94089

SNOW BITTLESTON HARTMAN FONG AND
ASSOCIATES INC
1213 LINCOLN AVE 209
SAN JOSE CA 95125

SOMMER, JENNIFER
218 ORDWAY ST
SAN FRANCISCO CA 94134

SONIC
2260 APOLLO WAY
SANTA ROSA CA 95407

SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
ROOM 419
WASHINGTON DC 20004

SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

SOS OF ALASKA
333 W WILLOUGHBY AVE
9TH FL
JUNEAU AK 99801

SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF HAWAII
SHAN S TSUTSUI
LEUTENANT GOVERNOR
STATE CAPITOL
ROOM 415
HONOLULU HI 96813

SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319

SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE LA 70809

SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103

SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BUILDING 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA MT 59601

SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN NE 68509-4608

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500

SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF OREGON
BEV CLARNO
900 COURT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF SOUTH DAKOTA
SHANTEL KREBS
CAPITOL BUILDING
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
DAVID WHITLEY
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS OF UTAH
160 E 300 S
2ND FL
SALT LAKE CITY UT 84111

SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BUILDING
PO BOX 40220
OLYMPIA WA 98504-0220

SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

SOS OF WYOMING
EDWARD A BUCHANAN
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE WY 82002-0020

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

SOUTH COUNTRY HEALTH ALLIANCE
2300 PK DR
OWATONNA MN 55060

SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501

SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE SD 57501

SOUTH DAKOTA DEPT OF REVENUE AND
REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

SPECTOR, DAVID
873 DE HARO ST
SAN FRANCISCO CA 94107

SPRAGUE, RICHARD
PO BOX 1523
APT 101
OAKLAND WA 98040

SQUAREWHEEL GROUP LLC
1 BANK ST STE 406
STAMFORD CT 06901

SSC VENTURE FUND LLC
6 CLUB RD
RYE NY 10580

STAFF CARE INC
12400 HIGH BLUFF DR
SAN DIEGO CA 92130

STAMPS.COM
PO BOX 202921
DALLAS TX 75320-2921

STANDFORD UNIVERSITY-GENETICS
M327A ALWAY BUILDING
STANDFORD CA 94305-5120

STANFORD UNIV GIFTS
3145 PORTER DR
PALO ALTO CA 94304

STANFORD UNIVERSITY
3145 PORTER DR
PALO ALTO CA 94304

STANFORDSTARTX FUND LLC
635 KNIGHT WAY
STANFORD CA 94305

STAR ELEVATOR INC
1300 INDUSTRIAL RD STE 4
SAN CARLOS CA 94070

STARSTONE SPECIALTY INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

STARSTONE SPECIALTY INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

STAT MED URGENT CARE
ROB O REILLY
901 SUNVALLEY BLVD STE 100
CONCORD CA 94520

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
LABOR COMMISSIONER'S OFFICE
455 GOLDEN GATE AVE
10TH FLOOR
SAN FRANCISCO CA 94102

STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0511

STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
PO BOX 150
HONOLULU HI 96810

STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BUILDING
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

STEELE, TIMOTHY
3101 SPRINGER RD
PLACERVILLE CA 95667

STORSS, MONICA
22 ELM ST
BELMONT MA 02478

SUAZIO LLC
PO BOX 15226
PHILADELPHIA PA 19125

SUNSERI, WHITNEY
3415 BRODERICK ST
APT 3
SAN FRANCISCO CA 94123

SUNSET SCAVENGER CO
250 EXECUTIVE PK BLVD # 2100
SAN FRANCISCO CA 94134-3306

SURVEYMONKEY INC
BANK OF AMERICA LOCKBOX SVC
32330 COLLECTIONS CTR DR
CHICAGO IL 60693-2326

SUSAN M BATES 2001 REVOCABLE TRUST
NICHOLAS BATES
PO BOX 242
DUXBURY MA 02331

SY, TIMOTHY
6189 YEADON WAY
SAN JOSE CA 95119

TAKARA BIO USA INC
1290 TERRA BELLA AVE
MOUNTAIN VIEW CA 94043-1837

TAYLOR, JULIE
1378 MCALLISTER ST
#4
SAN FRANCISCO CA 94115

TAYLOR, ROBERTO
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

TECAN US INC
PO BOX 602740
CHARLOTTE NC 28260-2740

TECHNICAL SAFETY SVC LLC
DEPT 33265
PO BOX 39000
SAN FRANCISCO CA 94139-3265

TEKNOVA
2290 BERT DR
HOLLISTER CA 95023

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS NOVACHEM CORP
BILLY SELF
1830 EAST INTERSTATE 30
ROCKWALL TX 75087

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

TFL SILICON VALLEY
830 STEWART DR STE 208
SAN JOSE CA 94085

TFS THERMO FISHER SCIENTIFIC
300 INDUSTRY DR
PITTSBURGH PA 15275

THE ACTIVE WORKPLACE
73 LIBERTY ST
ACTON MA 07120

THE ASCENT SVC GROUP
1001 GALAXY WAY STE 405
CONCORD CA 94520

THE FLYING LOCKSMITHS PORTLAND WEST
14050 SW PACIFIC HWY STE# 102
TIGARD OR 97224

THE HANOVER INSURANCE GROUP
PO BOX 580045
440 LINCOLN ST
CHARLOTTE NC 28258-0045

THE HARTFORD
PO BOX 783690
PHILADELPHIA PA 19178-3690

THE HEALTHY MAVEN
573 28TH AVE
APARTMENT 3
SAN FRANCISCO CA 94121

THE MARC R BENIOFF REVOCABLE TRUST
U A D 12 3 2004
PO BOX 649
ORINDA CA 94563

THE MCDERMOTT BUILDING
500 NORTH CAPITOL ST
WASHINGTON DC 20001-1531

THE NARRATIVE GROUP INC
19 WEST 21ST ST STE 601
NEW YORK NY 10010

THE PRIVATEER CO
27 VIA PALACIO
SAN CLEMENTE CA 92673

THE RECEIVABLE MANAGEMENT SVC LLC
PO BOX 361598
COLUMBUS OH 43236

THE STANDARD
STANDARD INSURANCE CO
1100 SW SIXTH AVE
PORTLAND OR 97204

THE WRIGHT LAW FIRM
22144 CLARENDON ST
STE 302A
WOODLAND HILLS CA 91367

THOMAS SCIENTIFIC LLC
1654 HIGH HILL RD
SWEDESBORO NJ 08085-1780

THOMPSON, STEPHANIE
230 11TH ST
APT 11
SAN FRANCISCO CA 94103

TORCH LEADERSHIP LABS INC
1890 BRYANT ST
STE 202
SAN FRANCISCO CA 94110

TOVAR, ELENA
410 9TH AVE
MENLO PARK CA 94025

TRAN, SARAH
3266 ROCKPORT AVE
SAN JOSE CA 95132

TRAVELERS EXCESS AND SURPLUS
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

TRAVELERS EXCESS AND SURPLUS
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

TRI SOURCE INTERNATIONAL
25000 AVENUE STANFORD STE 248
VALENCIA CA 91355

TRICARE
7700 ARLINGTON BLVD
STE 5101
FALLS CHURCH VA 22042

TRICARE EAST
PO BOX 870140
SURFSIDE BEACH SC 29587

TRICARE EAST REGION    REFUNDS RECOUPS
PO BOX 8967
MADISON WI 53708-8967

TRICARE FINANCE
PO BOX 202111
FLORENCE SC 29502-2111

TRICARE SOUTH
PO BOX 7032
CAMDEN SC 29021

TRICARE WEST
PO BOX 202111
FLORENCE SC 92502

TRICARE WEST REGION
PO BOX 100268
COLUMBIA SC 29202

TRICARE WEST REGION  PGBA LLC
PO BOX 202100
FLORENCE SC 29502-2100

TRILINK BIOTECHNOLOGIES LLC
9955 MESA RIM RD
SAN DIEGO CA 92121

TRISTA DANIELL BUSINESS SUPPORT AND MGMT
191 HILL TER DR
APT 36
NEDERLAND TX 77627

TRUE SEARCH
TRUE CAPITAL PARTNERS
66 TANNER ST
HADDONFIELD NJ 08033

TRUEVAULT INC
228 HAMILTON AVE
STE 300
PALO ALTO CA 94301

TRUPP HR INC
160 NE 6TH AVE STE 300
PORTLAND OR 97232

TUNNACLIFFE, NIGEL
371 RIDGE WAY
CARMEL VALLEY CA 93924

TWIN CITY FIRE INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

TWIN CITY FIRE INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

TYRRELL, SAMANTHA
66 PEARL ST
APT 607
NEW YORK NY 10004

U-HAUL
44511 GRIMMER BLVD
FREMONT CA 94538

UBIOME ARGENTINA
CALLE 57 385
LA PLATA
ARGENTINA

UBIOME CHILE SPA
AVENIDA SANTA MARIA 2810
PROVIDENCIA
SANTIAGO
CHILE

UCSF LOGISTICS DISTRIBUTION AND STORAGE
OYSTER POINT
612 FORBES BLVD
SOUTH SAN FRANCISCO CA 94080

UGALDE, JUAN
AVENIDA SUCRE 1700
DEPT 1105
SANTIAGO
CHILE

ULINE INC
PO BOX 88741
CHICAGO IL 60680-1741

UMR
PO BOX 8033
WAUSAU WI 54402-8033

UNDER ARMOUR CONNECTED FITNESS
UA CONNECTED FITNESS
211 WALTER SEAHOLM DR
AUSTIN TX 78701

UNGER, KONSTANTIN VON
QUARTON INTERNATIONAL
JOACHIMSTHALER STRASSE 34
BERLIN  10719
GERMANY

UNIFIRST CORP
14266 CATALINA ST
SAN LEANDRO CA 94577

UNITED AIRLINES
UNITED
233 SOUTH WACKER DR
CHICAGO IL 60606

UNITED HEALTH CARE
RICHARD O'CONNOR
UNITED PAYMENT INTEGRITY
RECOVERY INVESTIGATIONS
4868 GEORGIA HWY 85 STE 206A
FOREST PARK GA 30297

UNITED HEALTH CARE SVC INC  DULUTH SVC
CENTER
PO BOX 740800
ATLANTA GA 30374-0800

UNITED HEALTH GROUP RECOVERY SVC
LOCKBOX 101760
HAPEVILLE GA 30354-1705

UNITED HEALTHCARE
JOHNSON AND ROUNTREE PREMIUM
PO BOX 301599
DALLAS TX 75303-1599

UNITED HEALTHCARE
RICHARDSON/S PRGFLD SRVC CNTR
PO BOX 30555
SALT LAKE CITY UT 84130-0555

UNITED HEALTHCARE
RECOVERY SVC
PO BOX 945931
ATLANTA GA 30394-5931

UNITED HEALTHCARE
SALK LAKE CITY
PO BOX 30783
SALT LAKE CITY UT 84130-0783

UNITED HEALTHCARE  RECOVERY
UNITED HEALTHCARE RECOVERY SVC
LEGAL DEPT
5901 LINCOLN DR
MINNEAPOLIS MN 55436

UNITED HEALTHCARE ATLANTA
PO BOX 101760
ATLANTA GA 30392-1760

UNITED HEALTHCARE GA
UNITED HEALTH GROUP RECOVERY SVC
LOCKBOX 101760
HAPEVILLE GA 30354

UNITED HEALTHCARE KINGSTON
PO BOX 1600
KINGSTON NY 12402-1600

UNITED HEALTHCARE RECOVERY SVC
PO BOX 740804
ATLANTA GA 30374-0804

UNITED HEALTHCARE SVC INC
BUFFALO SVC CENTER
PO BOX 740800
ATLANTA GA 30374-0800

UNITED HEALTHCARE SVC INC
RCHARDSON'S PRGFLD SRVC CNTR
PO BOX 740800
ATLANTA GA 30374-0800

UNITED HEALTHCARE TX
HRA REFUND
UNITED HEALTHCARE
4050 RIO BRAVO ST
EL PASO TX 79902

UPCOUNSEL
580 MARKET ST STE 500
SAN FRANCISCO CA 94104

UPS FREIGHT
P O BOX 650690
DALLAS TX 75265-0690

URBAN MOM SPOT
8841 N CONGRESS AVE  APT 616
KANSAS CITY MO 64153

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
DAVID L ANDERSON
450 GOLDEN GATE AVE
11TH FL
SAN FRANCISCO CA 94102

US ATTORNEYS OFFICE
DISTRICT OF DELAWARE
DAVID C WEISS
1313 N MARKET ST
STE 400
WILMINGTON DE 19801

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BUILDING
201 VARICK ST RM 670
NEW YORK NY 10014

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

VACCINATION SVC OF AMERICA INC
9320 H CT
OMAHA NE 68127

VAKHNINA AND PARTNERS
BLD6 PREOBRAZHENSKAYA PL
MOSCOW  107061
RUSSIA

VALDIVIESO, KATHERINE
1227 UNIVERSITY AVE #A
BERKELEY CA 94702

VANYA VOIVEDICH
2451 MIDTOWN AV APT 1225
ALEXANDRIA VA 22303

VASSALLO FAMILY TRUST 2002
225 WILLOWBROOK DR
PORTOLA VALLEY CA 94028

VELDANDI , KRISHNAVENI
FLAT 401 SHREE ENCLAVE RAMCHANDRA NAGAR
KT ROAD TIRUMALA BYPASS ROAD
TIRUPATI  517501
INDIA

VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

VERMONT DEPT OF ENVIRONMENTAL
CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BUILDING DRAWER 20
MONTPELIER, VT 05620

VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609-0201

VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

VIDHANI ASSOCIATES
11/12 UPPER GROUND FLOOR
WEST PATEL NAGAR  110008
INDIA

VIRGIN ISLANDS ATTORNEY GENERAL
DENISE N GEORGE
34-38 KRONPRINDSENS GADE
GERS BUILDING 2ND FL
ST. THOMAS VI 00802

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

VMS A BIOMARKETING
501 PENNSYLVANIA PKWY
STE 100
INDIANAPOLIS IN 46280

VOLUNTEERS OF AMERICA
135 W 50 TH ST 9 TH FL
NEW YORK NY 10020

VON SEIDELS INTELLECTUAL PROPERTY
ATTORNEYS
4 EAST PK CENTRAL PK ON PK LN
CENTURY CITY (CAPE TOWN)  7441
SOUTH AFRICA

VOROBYOVA, OLGA
2780 23RD ST
SAN FRANCISCO CA 94110

VWR INTERNATIONAL LLC
PO BOX 640169
PITTSBURGH PA 15264-0169

WA DEPT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE WA 98124-1974

WALTON , NATHANIEL
135 EASTERN PKWY #3D
BROOKLYN NY 11238

WARD, MARKISHA
3560 MARINER RD
OAKLEY CA 94561

WARDLE, SAVANNAH
1489 WEBSTER ST
APT 1204
SAN FRANCISCO CA 94115

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

WASHINGTON STATE  DEPT OF HEALTH
REVENUE SECTION
PO BOX 1099
OLYMPIA WA 98507-1099

WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WASHINGTON STATE DEPT OF REVENUE
EXECUTIVE OFFICE
PO BOX 47450
OLYMPIA WA 98504

WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

WATERFRONT INTELLIGENCE INC
800 JONES ST
BERKELEY CA 94710

WATSON , OLIVER
342 SANCHEZ ST
SAN FRANCISCO CA 94114

WAYSTAR REVENUE CYCLE TECHNOLOGY
888 W MARKET ST STE 400
LOUISVILLE KY 40202

WEBER, MAXIMILLIAN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

WEFUNDS ORANGE FUND LLC
1 BROADWAY
14TH FLOOR
CAMBRIDGE MA 02142

WEISMAN, ERIC
7 MARTIN CT
MARTINSVILLE NJ 08836

WELLMED
PO BOX 846032
DALLAS TX 75284-6032

WESCO INSURANCE CO
AON RISK INSURANCE SVC WEST INC
SAN FRANCISCO CA OFFICE
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

WESCO INSURANCE CO
ALEX TOKAR
425 MARKET ST
STE 2800
SAN FRANCISCO CA 94105

WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 ROOM E26
CHARLESTON WV 25305-0220

WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX
BUILDING 6 RM B749
CHARLESTON WV 25305

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

WILLIAMSON, MARK
1746 SELIG LN
LOS ALTOS CA 94024

WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707-7946

WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114

WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WOLF, PATRICIA VERA
SAN FRANCISCO 242
DEPTO B412
SANTIAGO
CHILE

WOMENS HORMONE
71 HUMPHREY RD
SANTA BARBARA CA 93108

WONG, JOANNE
340 HEATHCLIFF DR
PACIFICA CA 94044

WOOTRIC LLC
220 27TH ST
SAN FRANCISCO CA 94131

WORLD COURIER INC
NICOLE BLUE
PO BOX 842325
BOSTON MA 02284

WORLD TRADE MARK
1629 K ST NW STE 300
WASHINGTON DC 20006-1631

WU, SHU SHU
151 BERGEN ST
GARDEN APT
NEW YORK NY 11217

WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BUILDING ROOM 123
CHEYENNE WY 82002

WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE WY 82002

WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE WY 82002

WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE WY 82002

XIE, CAROLYN
42 FAIRLAWN AVE
DALY CITY CA 94015

XING EVENTS GMBH
SANDSTR 33
MUNICH  80335
GERMANY

Y COMBINATOR S2014 LLC
320 PIONEER WAY
MOUNTAIN VIEW CA 94041

YCVC FUND I LP
320 PIONEER WAY
MOUNTAIN VIEW CA 94041

YOUROCK INC
6169 KESTREL LN
AVILA BEACH CA 93424

YRC FREIGHT
PO BOX 100129
PASADENA CA 91189-0003

YU, ALISON
3146 DIVISADERO ST
APT 204
SAN FRANCISCO CA 94123

ZEIDAN, LAUREN
155 THARP DR
MORAGA CA 94556

ZEIGER, DAN
360 LANGSTON
STE 301 TO 305
SAN FRANCISCO CA 94103

ZEPTOMETRIX CORP
878 MAIN ST
BUFFALO NY 14202

ZEROCATER
115 STILLMAN ST
SAN FRANCISCO CA 94107

ZHEN PARTNERS FUND IV LP
PO BOX 10008
WILLOW HOUSE CRICKET SQUARE
GRAND CAYMAN  KY1 1001
CAYMAN ISLANDS

ZIRMED INC
1311 SOLUTIONS CTR
CHICAGO IL 60677-1311

ZNEIMER, SUSAN
1843 NW LACAMAS DR
CAMAS WA 98607

ZOOM VIDEO COMMUNICATIONS INC
PO BOX 398843
55 ALMADEN BLVD STE 600
SAN FRANCISCO CA 94139-8843

ZYMO RESEARCH CORP
17062 MURPHY AVE
IRVINE CA 92614