## Exhibit C

**Cannon Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| uBIOME, INC.,[1] | Case No. 19-11938 (LSS) |
| Debtor. | |

**DECLARATION OF SEAN M. CANNON IN SUPPORT OF DEBTOR'S APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF GLC ADVISORS & CO., LLC AND GLCA SECURITIES, LLC AS INVESTMENT BANKER FOR DEBTOR AND DEBTOR IN POSSESSION, PURSUANT TO 11 U.S.C. §§ 327(a) AND 328, *NUNC PRO TUNC* TO THE PETITION DATE, (II) WAIVING CERTAIN INFORMATION REQUIREMENTS IMPOSED BY LOCAL RULE 2016-2, AND (III) GRANTING RELATED RELIEF**

I, Sean M. Cannon, under penalty of perjury, declare as follows:

1.      I am a Director at GLC Advisors & Co., LLC and GLCA Securities, LLC (collectively, "GLC"), and one of the lead restructuring advisors involved in this chapter 11 case. GLC is the proposed exclusive investment banker to the above-captioned debtor and debtor in possession (the "Debtor"). GLC was retained by the Debtor on or about July 18, 2019. I submit this declaration (this "Declaration") in support of the *Debtor's Application for Entry of an Order (I) Authorizing the Retention and Employment of GLC Advisors & Co., LLC and GLCA Securities, LLC as Investment Banker for the Debtor and Debtor in Possession, Pursuant to 11 U.S.C. §§ 327(a) and 328,* Nunc Pro Tunc *to the Petition Date, (II) Waiving Certain Information Requirements Imposed By Local Rule 2016-2, and (III) Granting Related Relief*, filed contemporaneously herewith (the "Application").[2]

2.      Unless otherwise indicated, all facts set forth in this Declaration are based on my personal knowledge, my discussions with the Debtor's senior management, members of the GLC

---

[1]  The Debtor and the last four digits of its taxpayer identification number is: uBiome, Inc. (0019).  The Debtor's headquarters is located at 360 Langton Street, Suite 301, San Francisco, CA 94103.

[2]  Capitalized terms used but not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application.

team, or other interested parties, my review of relevant documents, or my opinion based upon my

experience, knowledge, and information concerning the Debtor's operations and financial affairs.

If I were called to testify, I would testify competently to the facts set forth below.  To the extent

that any information disclosed herein requires subsequent amendment or modification upon

GLC's completion of further analysis or as additional creditor information becomes available to

it, one or more supplemental declarations will be submitted to the Court reflecting the same.

### GLC'S QUALIFICATIONS

3.      The Debtor seeks to retain GLC as its exclusive investment banker because,

among other things, GLC has extensive experience and an excellent reputation in providing high-

quality investment banking services in bankruptcy reorganizations and other restructurings.  In

addition, as described more fully in this Application and herein, GLC has a thorough

understanding of the Debtor's business from having advised the Debtor on strategic alternatives

since on or about July 18, 2019.

4.      GLC is a leading independent investment banking firm, with offices in New York,

San Francisco, and Denver.  GLC is consistently ranked among the top ten restructuring advisors

in the United States by Thomson Reuters.  GLC's professionals include those who have

previously served as the heads of restructuring and leveraged finance teams at Credit Suisse First

Boston LLC; Donaldson, Lufkin & Jenrette Securities Corporation; Morgan Stanley & Co.

International PLC; Smith Barney Inc.; and UBS Investment Bank.  GLC is highly qualified to

advise on strategic alternatives and its professionals have extensive experience in deals involving

complex financial and operational restructurings.

5.      GLC and its professionals have worked with financially-troubled companies and

their stakeholders from a variety of industries in complex financial restructurings, both out-of-

court and in chapter 11 cases.  GLC's business reorganization professionals have served as financial advisors to companies and creditors in numerous restructurings, including: acting as the investment banker in Brookstone Holdings Corp. (*In re Brookstone Holdings Corp.*, (*In re Brookstone Holdings Corp.*, 18-11780 (BLS) Bankr. D. Del.);  acting as the investment banker to Natrol, Inc. (*In re Natrol, Inc.*, Case No. 14-11446, Bankr. D. Del.); acting as the financial advisor to the ad hoc noteholder group of Oncure Holdings, Inc. (*In re Oncure Holdings, Inc.*, Case No. 13-11540, Bankr. D. Del.); acting as the financial advisor to the official committee of unsecured creditors of Rural/Metro Corporation (*In re Rural/Metro Corporation*, Case No. 13-11952, Bankr. D. Del.); acting as the financial advisor to the official committee of unsecured creditors of The Majestic Star Casino, LLC (*In re The Majestic Star Casino, LLC*, Case No. 09-14136, Bankr. D. Del.); acting as the financial advisor to the two ad hoc bondholder groups of Visteon Corporation (*In re Visteon Corporation*, Case No. 09-11786, Bankr. D. Del.); acting as financial advisor to the ad hoc sewer warrantholder group of Jefferson County, Alabama (*In re Jefferson County, Alabama*, Case No. 11-05736, Bankr. D. Ala.); acting as financial advisor to the indenture trustee of Detroit Water and Sewerage Department revenue bonds (*In re City of Detroit, Michigan*, Case No. 13-53846, Bankr. D. Mich.); acting as financial advisor to an ad hoc bondholder group of Toys R Us (*In re Toys R Us, Inc.*, Case No. 17-34665, Bankr. E.D. Va.); acting as financial advisor to an ad hoc bondholder group of iHeartMedia (*In re iHeartMedia, Inc.*, Case No. 18-37274, Bankr. S.D. Tex.); acting as financial advisor to an ad hoc bondholder group of FirstEnergy Solutions (*In re FirstEnergy Solutions Corp.*, Case No 18-50757, Bankr. N.D. Ohio); acting as financial advisor to an ad hoc bondholder group of Caesars (*In re Caesars Entertainment Operating Company, Inc.*, Case No. 15-01145, Bankr. N.D. Ill.); acting as financial advisor to the ad hoc bondholder group of UCI (*In re UCI International, LLC*, Case No.

16-11354, Bankr. D. Del.); acting as financial advisor to Sprint Corporation on its acquisition of certain assets of RadioShack (*In re RadioShack*, Case No. Case 15-10197, Bankr. D. Del.); and acting as investment banker to Amerimark on its out-of-court restructuring.

6.      In light of the size and complexity of this Chapter 11 Case, the resources, capabilities and experience of GLC in advising the Debtor are crucial to the success of the Debtor's chapter 11 strategies.  An experienced investment banker, such as GLC, fulfills a critical need that complements the services offered by the Debtor's other professionals.  For these reasons, the Debtor requires the services of a capable and experienced investment banker such as GLC.

7.      Since its retention on or about July 18, 2019, GLC has provided extensive services in connection with the Debtor's strategic alternatives process, including: (i) familiarizing itself with the assets and operations of the Debtor; (ii) analyzing the Debtor's liquidity and cash flow projections; (iii) creating and maintaining data rooms and contact logs for DIP financing and sale processes; (iv) managing contact with interested parties; (v) assisting the Debtor in evaluating financing alternatives; (vi) preparing marketing materials for investment or sale of some/all of the Debtor's business; (vii) presenting to the Debtor's Board of Directors; and (viii) providing additional financial advice and investment banking services in preparation for the filing of this Chapter 11 Case.  In providing these and other professional services to the Debtor, GLC has acquired significant knowledge of the Debtor and its business, and is familiar with the Debtor's financial affairs, debt and capital structure, business operations, key stakeholders, financing documents and other related material information.  In providing these services to the Debtor, GLC has worked closely with the Debtor's senior management and its other advisors and has familiarity with the other major stakeholders that will be involved in this Chapter 11 Case.

Accordingly, GLC is both well-qualified and uniquely able to effectively represent the Debtor in this Chapter 11 Case.

## SERVICES TO BE PROVIDED[3]

8.      Subject to further order of the Court, and as more fully described in and consistent with the Engagement Letter, GLC's services prior to and in this Chapter 11 Case may include the following:

a.      to the extent necessary or appropriate, reviewing the Debtor's assets, financial condition and business;

b.      assisting the Debtor with evaluating the Debtor's financing alternatives based upon the Debtor's liquidity projections;

c.      determining a range of enterprise values for the Debtor in connection with a Transaction;

d.      advising and assisting the Debtor in examining, analyzing developing, structuring and negotiating the financial aspects of any potential or proposed strategy for a Transaction;

e.      assisting the Debtor in planning for dialog and negotiations with creditors for a potential transaction; including with respect to the creditor due diligence process and negotiations with various creditor constituencies;

f.      providing advice and testimony regarding financial matters related to any Transaction(s) including but not limited to the valuation range of the Debtor on a reorganized basis, if necessary;

g.      attending meetings of and advising and otherwise communicating with the Debtor's Board of Directors, its officers and employees, its other professionals, creditor groups, and other interested parties, as GLC and the Debtor determine to be necessary or desirable; and

h.      providing such other financial advisory services as may be agreed in writing between GLC and the Debtor.

9.      It is necessary that the Debtor employ GLC to render the foregoing professional services.  GLC will carry out unique functions and will use reasonable efforts to coordinate with

---

[3] The summary of the Engagement Letter in this Declaration is qualified in its entirety by reference to the provisions of the Engagement Letter.  Capitalized terms used but not otherwise defined in this section shall have the meanings ascribed to them in the Engagement Letter.

the Debtor and the other professionals retained in this Chapter 11 Case to avoid any unnecessary duplication of services.

## PROFESSIONAL COMPENSATION

10.     GLC's decision to advise and assist the Debtor in connection with this Chapter 11 Case is subject to its ability to be retained in accordance with the terms of the Engagement Letter, as modified by the Proposed Order, pursuant to section 328(a), and not section 330, of the Bankruptcy Code.  As more fully described in the Engagement Letter, in consideration of the services provided by GLC, the Debtor has agreed to pay GLC during this Chapter 11 Case according to the following terms (the "Fee Structure"):[4]

　　i.　　**Monthly Advisory Fees**:  The Debtor shall pay GLC a monthly advisory fee (the "Monthly Advisory Fee") in the amount of $125,000, payable in advance for the period commencing on the Effective Date and subsequent payments due on each monthly anniversary of the Effective Date;

　　j.　　**Financing Transaction Fee**: The Debtor shall pay GLC a financing transaction fee (a "Financing Transaction Fee") out of the gross proceeds of any Financing Transaction equal to (i) 1.5% of the aggregate principal face amount of any secured debt raised, including, without limitation, any debtor-in-possession or exit financing raised; (ii) 3.0% of the aggregate principal face amount of any unsecured debt raised; and (iii) 5% of any equity or equity linked securities raised; provided, however, if the Debtor's investors or lenders existing as of July 18, 2019 participate in a Financing Transaction, GLC shall be entitled to 50% of the Financing Transaction Fee owing to their participation. For greater certainty, the term "raised" includes all amounts committed. For the avoidance of doubt, no Financing Transaction Fee will be due on account of the roll-over of debtor-in-possession financing into exit financing.

　　k.　　**Sale Transaction Fee**: The Debtor shall pay GLC a sale transaction fee (the "Sale Transaction Fee") of 1.5% of the Aggregate Consideration and,

---

[4]　The summary of the Fee Structure in this Application is qualified in its entirety by reference to the provisions of the Engagement Letter.  To the extent there is any discrepancy between the summary contained in the Application and this Declaration and the terms set forth in the Engagement Letter, the terms of the Engagement Letter shall govern other than the proviso in the Financing Transaction Fee section, which has been clarified to reflect the intent of the parties that such exception applies to investors or lenders existing as of the date of the Engagement Letter.

01:25166310.1

to the extent applicable, payable directly out of the gross proceeds of the Restructuring.

l.    **Restructuring Transaction Fee**: The Debtor shall pay GLC a restructuring transaction fee (the "Restructuring Transaction Fee") equal to $1,500,000 upon the consummation of any Restructuring and, to the extent applicable, payable directly out of the gross proceeds of the Restructuring.

m.    **Credit**: A one-time credit of 100% of any Sale Transaction Fees actually paid by the Debtor will be applied against the Restructuring Transaction Fee, on a dollar for dollar basis up to 100% of the Restructuring Transaction Fee.

n.    **Multiple Transaction Fees**: The Debtor and GLC each acknowledge and agree that more than one Transaction fee may be payable to GLC, including, without limitation, a Sale Transaction Fee and a Restructuring Transaction Fee (subject to any applicable crediting).

o.    **Expense Reimbursement**:  In addition to the fees described above, the Debtor agrees to reimbursement of all reasonable documented out-of-pocket expenses incurred in connection with the services to be provided by GLC (including for GLC's reasonable and documented out-of-pocket fees and expenses for outside legal counsel incurred in connection with the Engagement Letter, GLC's retention and any fee issues or disputes that may arise in this Chapter 11 Case) whether or not a Transaction occurs or is consummated.  In connection with the foregoing, the Debtor has provided GLC with an advance retainer in the amount of $50,000 (the "Expense Retainer").  The Expense Retainer will be maintained throughout the engagement and returned to the Debtor upon completion of GLC's services.

11.    The Fee Structure is consistent with GLC's typical fee for work of this nature.

The fees are set at a level designed to compensate GLC fairly for the work of its professionals

and assistants and to cover fixed and routine overhead expenses.  It is GLC's policy to charge its

clients for all disbursements and expenses incurred in the rendition of services, including

reasonable fees and expenses of its outside counsel.  Further, the Fee Structure is comparable to

those generally charged by investment banking firms of similar stature to GLC and for

comparable engagements, both in and out-of-court, and reflect a balance between a fixed,

monthly fee and a contingency amount that is tied to the consummation and closing of certain

transactions as contemplated in the Engagement Letter.

12.     The Engagement Letter was negotiated at arm's length and in good faith, and I believe that the provisions contained therein are reasonable terms and conditions of GLC's employment by the Debtor.

13.     With respect to the Engagement Letter's indemnification provisions, as summarized in the Application and more fully described in <u>Schedule 1</u> of the Engagement Letter, unlike the market for other professionals that a debtor may retain, indemnification is a standard term of the market for investment bankers.  The indemnity, moreover, is comparable to those generally obtained by investment banking firms of similar stature to GLC and for comparable engagements, both in and out-of-court.  The Engagement Letter's indemnification and contribution provisions were fully negotiated by the Debtor and GLC at arm's-length and in good faith, and I respectfully submit that these indemnification and contribution provisions of the Engagement Letter are reasonable, subject to the modifications set forth in the Proposed Order.

14.     Other than as set forth above, there is no proposed arrangement between the Debtor and GLC for compensation to be paid in this Chapter 11 Case.  GLC has no agreement with any other entity to share any compensation received, nor will any be made, except as permitted under section 504(b)(1) of the Bankruptcy Code.  GLC is willing to be retained by the Debtor as its investment banker and will, subject to the waivers requested in the Application and herein, submit appropriate monthly, interim and final fee applications for compensation and reimbursement of out-of-pocket expenses in accordance with the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and any orders of the Court.

15.     GLC will maintain records in support of any actual, necessary costs and expenses incurred in connection with the rendering of its services in this Chapter 11 Case.  However,

because: (a) it is not the general practice of investment banking firms such as GLC to keep detailed time records similar to those customarily kept by attorneys; (b) GLC does not ordinarily keep time records on a "project category" basis; and (c) GLC's compensation is based on a fixed rate and/or fixed-percentage, GLC respectfully requests that GLC's restructuring professionals only be required to maintain summary records in one hour increments describing each professional's tasks on a daily basis, including reasonably detailed descriptions of those services and the individuals who provided those services.  Moreover, GLC respectfully requests that (a) GLC's professionals not be required to keep time records on a "project category" basis, (b) its non-investment banking professionals and personnel in administrative departments (including legal) not be required to maintain any time records, and (c) it not be required to provide or conform to any schedule of hourly rates.  To the extent that GLC would otherwise be required to submit more detailed time records for its professionals by the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, or other applicable procedures and orders of the Court, or encouraged to do so by the U.S. Trustee Guidelines, GLC respectfully requests that the Court waive such requirements.  GLC also requests authorization for the Debtor to pay GLC's Transaction fee(s) for its services as and when due under the Engagement Letter *provided that* all such fees shall remain subject to the subsequent approval of the Court following the filing of a final fee application.

16.    In addition, GLC does not have in-house counsel and requests a waiver of Local Rule 2016-2(f) (reimbursement of payments made to other professionals).  GLC intends to use its outside counsel in respect of retention and fee related matters and will include its counsel's time records with its monthly fee statements and any non-summary interim and final fee application filed with the Court.

01:25166310.1

9

17.     During the 90-day period before the Petition Date, GLC received from the Debtor a total of $315,148.31 consisting of: (a) a Monthly Advisory Fee of $125,000 per month for the period of July 18, 2019 to September 17, 2019;  (b) $15,148.31 for expenses incurred and accounted for prior to the Petition Date; and (c) $50,000 as an expense advance.  Given the timing of the filing, GLC was unable to account for all expenses it incurred before the Petition Date.  To the extent that additional pre-petition expenses subsequently come to the attention of GLC, GLC will reduce its expense advance by such amounts.

**GLC'S DISINTERESTEDNESS**

18.     GLC has performed a conflict search of the list of parties-in-interest provided by the Debtor attached hereto as Schedule 1 (the "Parties-In-Interest") and parties that have signed non-disclosure agreements with the Debtors.  Based on the results, to the best of my knowledge, other than as set forth below:  (a) GLC has no relevant connection with any of the Parties-In-Interest, including the Debtor, the Debtor's creditors, the U.S. Trustee, any person employed in the office of U.S. Trustee; (b) GLC is not a creditor, equity security holder, or insider of the Debtor; (c) neither GLC nor any of its professionals is or was, within two years of the Petition Date, a director, officer, or employee of the Debtor; and (d) GLC does not hold or represent an interest materially adverse to any of the Debtor, its estate, or any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in any of the Debtor, or for any other reason known to GLC.

19.     As a result of GLC's conflict search, I have thus far ascertained that, in each case, upon information and belief, GLC has the following connections with the Parties-In-Interest set forth on Schedule 2 hereto:

    a.  As part of its diverse practice, GLC appears in numerous cases, proceedings and transactions involving many different professionals, including attorneys,

01:25166310.1

accountants, investment bankers, and financial consultants, some of which may represent claimants and parties in interest in this Chapter 11 Case. In addition, GLC has in the past and will likely in the future be working with or against other professionals involved in these cases in matters unrelated thereto. Based on our current knowledge of the professionals involved, and to the best of my knowledge, none of these business relations constitute interests materially adverse to the Debtor or its estate herein, and none are in connection with this Chapter 11 Case.

b. In the ordinary course of business, GLC utilizes the services of, purchases goods from, or remits taxes to, certain of the Parties-In-Interest set forth on <u>Schedule 2</u>, including, but not limited to, ordinary course utility, telecommunications, banking, insurance or other ordinary course goods or services. Based on GLC's current knowledge of the Parties-In-Interest, and to the best of my knowledge, none of these ordinary course business relationships constitute interests materially adverse to the Debtor or its estate.

c. GLC has in the past or currently represents certain of the Parties-In-Interest set forth on <u>Schedule 2</u> or their affiliates in matters unrelated to the Debtor and this Chapter 11 Case.[5] GLC may represent such entities in the future in matters unrelated to the Debtor and this Chapter 11 Case.

d. In addition to the parties listed on <u>Schedule 2</u>, GLC discloses that an affiliate or fund of a potential bidder or investor that has signed a non-disclosure agreement with the Debtor has an investment relationship with GLC Investment Advisors ("<u>GLCIA</u>"), which is an affiliate of GLC. There is an information barrier between GLC and GLCIA and, among other things, no electronic files or servers are shared between GLC and GLCIA and no GLCIA personnel have access to GLC files related to the Debtor and no GLC personnel working on this matter have access to GLCIA files.[6] Further, notwithstanding anything to the contrary contained in the Engagement Letter, GLC has not used and shall not use the services of GLCIA in respect of its engagement by the Debtor.

---

[5] GLC may provide services to, or has provided services to, committees, ad hoc groups of noteholders or creditors in connection with certain restructuring engagements, which committees or groups include, or included, entities that appear on the Parties-In-Interest list, including those that signed non-disclosure agreements with the Debtor. GLC believes that none of these business relationships constitute interests adverse to the interests of the Debtor's estate or any class of creditors or equity security holders in matters upon which GLC is to be employed.

[6] The names of potential bidders and investors are confidential and commercially sensitive and the disclosure of such names publicly could cause commercial injury to the Debtors by, among other things, (a) dissuading potential purchasers or investors from entering into discussions or engaging in due diligence with the Debtor or (b) facilitating collusion among bidders or investors. Such events could disrupt any sale or other restructuring process and negatively affect the Debtor's efforts to maximize the value of its assets. Notwithstanding that no name is included in paragraph 12.d., GLC will provide the name of such party to the United States Trustee for Region 3.

20.     In addition, Global Leveraged Capital Holdings, LLC (the parent company of GLC) and its subsidiaries and affiliates are involved in a wide range of investment banking and other activities.  In the ordinary course of their business, affiliates of GLC, but not GLC, may trade securities or other instruments of the parties listed on the Parties in Interest list, including those parties that have signed non-disclosure agreements with the Debtor, or on behalf of themselves and/or affiliates (but not GLC).

21.     I do not believe that any of the representations or relationships recited above would give rise to a finding that GLC represents or holds an interest adverse to the Debtor or its estate.  Accordingly, based upon GLC's current knowledge of the Parties-In-Interest and GLC's review of its files, I believe that GLC is a "disinterested person" and that GLC's employment is permissible under sections 327(a) and 328(a) of the Bankruptcy Code.  However, given the large number of parties in interest in this Chapter 11 Case, and despite GLC's efforts to identify and disclose its relationships with the Parties-In-Interest, I am unable to state with absolute certainty that every client relationship or other connection has been disclosed in this Declaration.  GLC, therefore, has informed the Debtor that GLC will conduct an ongoing review of its files to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new material facts or relationships are discovered or arise, GLC will use reasonable efforts to promptly file a supplemental declaration with the Court as required by Local Rule 2014-1(a).

01:25166310.1

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Executed on September 11, 2019

/s/ Sean M. Cannon
Sean M. Cannon
Director
GLC Advisors & Co., LLC and
GLCA Securities, LLC

# SCHEDULE 1

**List of Parties in Interest**

**uBiome Conflicts**

**uBiome - Key Involved Parties**

| Party | Role / Classification |
| --- | --- |
| 1) Goldin Associates LLC | Financial Advisor to uBiome |
| 2) Sidley Austin LLP | Counsel for uBiome |
| 3) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 4) Milbank LLP | Counsel to the Special Committee |
| 5) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 6) Silicon Valley Bank | Lender to uBiome |
| 7) Jessica Richman | Current or Former Employee |
| 8) Zachary Apte | Current or Former Employee |
| 9) Joel Jung | Current or Former Employee |
| 10) John Rakow | Current or Former Employee |
| 11) Nathaniel Walton | Current or Former Employee |
| 12) BRJ Investments, LLC | Equity Holder of uBiome |
| 13) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 14) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 15) Kimberly Scotti | Board Member of uBiome |

**uBiome - Key Advisors**

| Party | Role / Classification |
|---|---|
| 1) Effectus Group | Auditor for uBiome |
| 2) Ernst & Young, LLP | Auditor for uBiome |
| 3) Moss Adams LLP | Auditor for uBiome |
| 4) Caravel Partners, LLC | Consultant/Contractor for uBiome |
| 5) Charles River Associates | Consultant/Contractor for uBiome |
| 6) FloQuast, Inc. | Consultant/Contractor for uBiome |
| 7) Goldin Associates LLC | Consultant/Contractor for uBiome |
| 8) Snow, Bittleston, Hartman, Fong & Associates, Inc. | Consultant/Contractor for uBiome |
| 9) GLC Advisors & Co., LLC | Consultant/Contractor for uBiome |
| 10) Aparicio Law Firm | Counsel for uBiome |
| 11) Boersch & Illovsky LLP | Counsel for uBiome |
| 12) Gunderson Dettmer Stough Villeneuve Franklin & Hachigian LLP | Counsel for uBiome |
| 13) Sidley Austin LLP | Counsel for uBiome |
| 14) Young Conaway Stargatt & Taylor, LLP | Counsel for uBiome |
| 15) Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Counsel to employee(s) |
| 16) Morrison & Foerster LLP | Counsel to employee(s) |
| 17) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 18) Milbank LLP | Counsel to the Special Committee |
| 19) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 20) Silicon Valley Bank | Lender to uBiome |



     Privileged and Confidential

**uBiome Conflicts**

**uBiome - uBiome Current or Former Employees**

| Party | Role / Classification |
|---|---|
| 1) Adrian Zarza | Current or Former Employee |
| 2) Agustina Bazzano | Current or Former Employee |
| 3) Agustina Prugna | Current or Former Employee |
| 4) Aimee Huang | Current or Former Employee |
| 5) Alejandra Jamilis | Current or Former Employee |
| 6) Alejandro Galviz Cadierno | Current or Former Employee |
| 7) Alexandra Smith | Current or Former Employee |
| 8) Ali Chirinos Lugo | Current or Former Employee |
| 9) Alison Smith | Current or Former Employee |
| 10) Amanda Morton | Current or Former Employee |
| 11) Anabella Racioppi | Current or Former Employee |
| 12) Analia Hojman Brodsky | Current or Former Employee |
| 13) Andrea Corejova | Current or Former Employee |
| 14) Andrew Cho | Current or Former Employee |
| 15) Ariel Romeo Cares | Current or Former Employee |
| 16) Arnaldo Hernandez | Current or Former Employee |
| 17) Atahualpa Carrero Bello | Current or Former Employee |
| 18) Axel Garcia Tesares | Current or Former Employee |
| 19) Barrie Allen | Current or Former Employee |
| 20) Bastian Barthabure Escalante | Current or Former Employee |
| 21) Benjamin (Carter) Allen | Current or Former Employee |
| 22) Brett Davis | Current or Former Employee |
| 23) C. Heidi Mejía | Current or Former Employee |
| 24) Cailee Rye | Current or Former Employee |
| 25) Calin Daian | Current or Former Employee |
| 26) Camila Fernandez Navarro | Current or Former Employee |
| 27) Camila Navas Mondaca | Current or Former Employee |
| 28) Carla Hernandez | Current or Former Employee |
| 29) Carlos Peralta Barraza | Current or Former Employee |
| 30) Carmen Lee | Current or Former Employee |
| 31) Carolina Durante | Current or Former Employee |
| 32) Carolyn Xie | Current or Former Employee |
| 33) Catalina Pavez Mina | Current or Former Employee |
| 34) Catherine San Martin Paves | Current or Former Employee |
| 35) Cherrie Ong | Current or Former Employee |
| 36) Claudia Korzeniewski | Current or Former Employee |
| 37) Claudia Pissani Alvear | Current or Former Employee |
| 38) Constance Norris Squirrell | Current or Former Employee |
| 39) Cristian Bravo Vasquez | Current or Former Employee |
| 40) Cristian Fuentes Riquelme | Current or Former Employee |
| 41) Cristian Maurin Lopez | Current or Former Employee |
| 42) Cynthia Sanhueza Rivera | Current or Former Employee |
| 43) Dan Zeiger | Current or Former Employee |
| 44) Daniel Almonacid Coronado | Current or Former Employee |
| 45) Daniel Espinoza Calderon | Current or Former Employee |
| 46) David Quintanilla | Current or Former Employee |
| 47) Devon Rose | Current or Former Employee |
| 48) Dexter Michael Chirinos Baez | Current or Former Employee |
| 49) Doh Jung | Current or Former Employee |
| 50) Donna Marie Hongo | Current or Former Employee |
| 51) Eddie Mui | Current or Former Employee |
| 52) Eduardo Morales Sierra | Current or Former Employee |
| 53) Eduardo Olivares Saavedra | Current or Former Employee |
| 54) Emmanuel Copes | Current or Former Employee |
| 55) Erica Nuñez Boess | Current or Former Employee |
| 56) Ezequiel Hernandez | Current or Former Employee |
| 57) Ezequiel Uhrig | Current or Former Employee |
| 58) Facundo Torrengo Mengassini | Current or Former Employee |
| 59) Federico Calendino | Current or Former Employee |
| 60) Federico Otaran | Current or Former Employee |
| 61) Felipe Melis Arcos | Current or Former Employee |

| | | |
|---|---|---|
| 62) | Fermin Recalt | Current or Former Employee |
| 63) | Fernando Meza | Current or Former Employee |
| 64) | Florencia Villordo | Current or Former Employee |
| 65) | Francisco Alvarez | Current or Former Employee |
| 66) | Francisco Ossandon Cabrera | Current or Former Employee |
| 67) | Francisco Salazar | Current or Former Employee |
| 68) | Francisco Valdes | Current or Former Employee |
| 69) | Franco Moya Perico | Current or Former Employee |
| 70) | Gabriel Boiero | Current or Former Employee |
| 71) | Gabriel Marincola | Current or Former Employee |
| 72) | Gaston Greco | Current or Former Employee |
| 73) | German Simoncini | Current or Former Employee |
| 74) | Glenn Carson | Current or Former Employee |
| 75) | Gonzalo Testa | Current or Former Employee |
| 76) | Grindeliz Altuve Fernandez | Current or Former Employee |
| 77) | Gustavo Guinez Ramirez | Current or Former Employee |
| 78) | Hailey Miller | Current or Former Employee |
| 79) | Harold Nunez Burgos | Current or Former Employee |
| 80) | Hernan Di Tota | Current or Former Employee |
| 81) | Holly Bauzon | Current or Former Employee |
| 82) | Ian Mathew | Current or Former Employee |
| 83) | Ignacio Saporiti | Current or Former Employee |
| 84) | Ignacio Varas Concha | Current or Former Employee |
| 85) | Ingrid Araya Duran | Current or Former Employee |
| 86) | Ivan Gajardo | Current or Former Employee |
| 87) | Jacqueline Khoury | Current or Former Employee |
| 88) | Janelle Leon | Current or Former Employee |
| 89) | Janet Torres Bustos | Current or Former Employee |
| 90) | Janyra Espinoza Veliz | Current or Former Employee |
| 91) | Jasmine Amerasekera | Current or Former Employee |
| 92) | Jason Orck | Current or Former Employee |
| 93) | Javier Esquivel Romero | Current or Former Employee |
| 94) | Jennie Bowers | Current or Former Employee |
| 95) | Jennifer Alfaro | Current or Former Employee |
| 96) | Jennifer Oliver | Current or Former Employee |
| 97) | Jennifer Sadler | Current or Former Employee |
| 98) | Jesse Romo | Current or Former Employee |
| 99) | Jessica Richman | Current or Former Employee |
| 100) | Joanne Long | Current or Former Employee |
| 101) | Joanne Wong | Current or Former Employee |
| 102) | Joaquin Gutierrez Benavente | Current or Former Employee |
| 103) | Jocelyn Dawson | Current or Former Employee |
| 104) | Joel Jung | Current or Former Employee |
| 105) | John Rakow | Current or Former Employee |
| 106) | Jorge Capona Gonzalez | Current or Former Employee |
| 107) | Jose Paradas Barazarte | Current or Former Employee |
| 108) | José Rivera | Current or Former Employee |
| 109) | Josefina Espinosa F. V. | Current or Former Employee |
| 110) | Joshua Raynes | Current or Former Employee |
| 111) | Jovanka Trebotich | Current or Former Employee |
| 112) | Juan Jimenez Romaguera | Current or Former Employee |
| 113) | Juan Pablo Cardenas Astudillo | Current or Former Employee |
| 114) | Juan Pettina | Current or Former Employee |
| 115) | Juan Torrengo Mengassini | Current or Former Employee |
| 116) | Juan Urruspuru | Current or Former Employee |
| 117) | Juana Castaneda | Current or Former Employee |
| 118) | Juliana Munoz | Current or Former Employee |
| 119) | Juliana Munoz | Current or Former Employee |
| 120) | Kallana Rampersad | Current or Former Employee |
| 121) | Karina Ramos | Current or Former Employee |
| 122) | Kasey Hamana | Current or Former Employee |
| 123) | Katherine Valdivieso | Current or Former Employee |
| 124) | Kira Harman | Current or Former Employee |
| 125) | Kristian Guintu | Current or Former Employee |
| 126) | Kristin Hilty | Current or Former Employee |
| 127) | Krysta Butler | Current or Former Employee |
| 128) | Kwasi Addae | Current or Former Employee |

| | | |
|---|---|---|
| 129) | Ky Quan Nguyen | Current or Former Employee |
| 130) | Laura Barda | Current or Former Employee |
| 131) | Laura Calcagni | Current or Former Employee |
| 132) | Lauren Carroll | Current or Former Employee |
| 133) | Leonardo Sánchez Acosta | Current or Former Employee |
| 134) | Lisandro Del Real | Current or Former Employee |
| 135) | Luis Gomez Codina | Current or Former Employee |
| 136) | Luis Leon Paredes | Current or Former Employee |
| 137) | Luz Amelia Rojas Sipra | Current or Former Employee |
| 138) | Macarena Rojas Abalos | Current or Former Employee |
| 139) | Manuel Alesini | Current or Former Employee |
| 140) | Manuela Martinez Maceira | Current or Former Employee |
| 141) | Marcelo Vega Fernandez | Current or Former Employee |
| 142) | Maret Rossi | Current or Former Employee |
| 143) | Maria Dominguez | Current or Former Employee |
| 144) | Maria Ines Gonzalez Silva | Current or Former Employee |
| 145) | María Martinez Maceira | Current or Former Employee |
| 146) | Maria Pia Farinella | Current or Former Employee |
| 147) | Mariano de Castro | Current or Former Employee |
| 148) | Mariano Gil | Current or Former Employee |
| 149) | Marilia Neira Arriagada | Current or Former Employee |
| 150) | Marina Girotti | Current or Former Employee |
| 151) | Mario Saavedra Torres | Current or Former Employee |
| 152) | Markisha Ward | Current or Former Employee |
| 153) | Martika Binti | Current or Former Employee |
| 154) | Martín Schiaffino | Current or Former Employee |
| 155) | Matias Basilico | Current or Former Employee |
| 156) | Matthew Cinque | Current or Former Employee |
| 157) | Mauro D'Annunzio | Current or Former Employee |
| 158) | Maximiliano Martinez | Current or Former Employee |
| 159) | Maximillian Weber | Current or Former Employee |
| 160) | Meghan Grech | Current or Former Employee |
| 161) | Melanie Anne Chua | Current or Former Employee |
| 162) | Melissa Agnello | Current or Former Employee |
| 163) | Melissa Alegria Arcos | Current or Former Employee |
| 164) | Michael Hoaglin | Current or Former Employee |
| 165) | Michael McLean | Current or Former Employee |
| 166) | Michelle Karasavva | Current or Former Employee |
| 167) | Min Bag | Current or Former Employee |
| 168) | Natalia Scioscia Salvatore | Current or Former Employee |
| 169) | Natalie Lebrun-Pinochet | Current or Former Employee |
| 170) | Nathaniel Walton | Current or Former Employee |
| 171) | Nicolas Capello | Current or Former Employee |
| 172) | Nicolas Garcia | Current or Former Employee |
| 173) | Nicolas Ordenes Aenishanslins | Current or Former Employee |
| 174) | Olga Vorobyova | Current or Former Employee |
| 175) | Orli Kadoch | Current or Former Employee |
| 176) | Pablo (Matias) Lopez | Current or Former Employee |
| 177) | Pablo Ahumada Diaz | Current or Former Employee |
| 178) | Pablo Lobos Flores | Current or Former Employee |
| 179) | Pamela Camejo | Current or Former Employee |
| 180) | Pamela Nieto Pacheco | Current or Former Employee |
| 181) | Pamela Rivera | Current or Former Employee |
| 182) | Paris (Manuel) Idiart Alfano | Current or Former Employee |
| 183) | Paul McMillan | Current or Former Employee |
| 184) | Paula Riffo Astorga | Current or Former Employee |
| 185) | Paulo Covarrubias | Current or Former Employee |
| 186) | Paz Tapia Ramirez | Current or Former Employee |
| 187) | Pedro Mella | Current or Former Employee |
| 188) | Pilar Aguerre | Current or Former Employee |
| 189) | Ramiro Pugh | Current or Former Employee |
| 190) | Ramsha (Hina) Farooq | Current or Former Employee |
| 191) | Raul Arias Carrasco | Current or Former Employee |
| 192) | Renzo Canepa Garay | Current or Former Employee |
| 193) | Roberto Taylor | Current or Former Employee |
| 194) | Rodolfo Pino | Current or Former Employee |
| 195) | Rodrigo Ortiz Ortiz | Current or Former Employee |

| | | |
|---|---|---|
| 196) | Romina Di Girolamo | Current or Former Employee |
| 197) | Romina Sepulveda | Current or Former Employee |
| 198) | Ronald Vasquez Garrido | Current or Former Employee |
| 199) | Ryan Chow | Current or Former Employee |
| 200) | Samantha Tyrrell | Current or Former Employee |
| 201) | Sandra Vicenzi | Current or Former Employee |
| 202) | Sandy Quiett | Current or Former Employee |
| 203) | Saqib Nizami | Current or Former Employee |
| 204) | Sara Bird | Current or Former Employee |
| 205) | Sarah Gupta | Current or Former Employee |
| 206) | Savannah Wardle | Current or Former Employee |
| 207) | Sean Deehan | Current or Former Employee |
| 208) | Sebastian Duran Estay | Current or Former Employee |
| 209) | Sebastian Maciel | Current or Former Employee |
| 210) | Sharon Boose-Sheppard | Current or Former Employee |
| 211) | Sheyla Aquise | Current or Former Employee |
| 212) | Simitha Rambiritch | Current or Former Employee |
| 213) | Sophia Ramsey | Current or Former Employee |
| 214) | Stefania Ive | Current or Former Employee |
| 215) | Stephanie Carpenter | Current or Former Employee |
| 216) | Stephanie Frias | Current or Former Employee |
| 217) | Stephanie Thompson | Current or Former Employee |
| 218) | Susan Johnson | Current or Former Employee |
| 219) | Susan Zneimer | Current or Former Employee |
| 220) | Syed Imam | Current or Former Employee |
| 221) | Tammy Devane | Current or Former Employee |
| 222) | Tara Dinman | Current or Former Employee |
| 223) | Tim Steele | Current or Former Employee |
| 224) | Valentina Chavez | Current or Former Employee |
| 225) | Valeria Marquez Miranda | Current or Former Employee |
| 226) | Wan Ting (Amanda) Lin | Current or Former Employee |
| 227) | William (Rory) Moore | Current or Former Employee |
| 228) | Yogesh Bhootada | Current or Former Employee |
| 229) | Zachary Apte | Current or Former Employee |

| Party | Role / Classification |
|---|---|
| 1) 10x GmbH | Equity Holder of uBiome |
| 2) 11.2 Capital I, L.P. | Equity Holder of uBiome |
| 3) 500 Startups III, L.P. | Equity Holder of uBiome |
| 4) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 5) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 6) Kimmy Scotti | Equity Holder of uBiome |
| 7) A-UWE-35-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 8) A-UWE-35-PR-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 9) A-UWE-35-PR2-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 10) A-UWE-35-PR3-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 11) AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 12) Abe Gupta | Equity Holder of uBiome |
| 13) Adam Caughey | Equity Holder of uBiome |
| 14) Adrian Zarza | Equity Holder of uBiome |
| 15) Agustina Bazzano | Equity Holder of uBiome |
| 16) Aimee Huang | Equity Holder of uBiome |
| 17) Alan Greene | Equity Holder of uBiome |
| 18) Alejandra Jamilis | Equity Holder of uBiome |
| 19) Alejandro Galviz Cadierno | Equity Holder of uBiome |
| 20) Alessio Fasano | Equity Holder of uBiome |
| 21) Alexandra Carmichael | Equity Holder of uBiome |
| 22) Alexandra Morehouse | Equity Holder of uBiome |
| 23) Alexandra Smith | Equity Holder of uBiome |
| 24) Ali Chirinos Lugo | Equity Holder of uBiome |
| 25) Alice F. Hackett | Equity Holder of uBiome |
| 26) Alison Smith | Equity Holder of uBiome |
| 27) Allison Bawazer-Pedro | Equity Holder of uBiome |
| 28) Amanda Morton | Equity Holder of uBiome |
| 29) AME Cloud Ventures Fund I LLC | Equity Holder of uBiome |
| 30) AME Cloud Ventures, LLC | Equity Holder of uBiome |
| 31) Amir Zarrinpar | Equity Holder of uBiome |
| 32) Amy Shah | Equity Holder of uBiome |
| 33) Anabella Racioppi | Equity Holder of uBiome |
| 34) Analia Hojman | Equity Holder of uBiome |
| 35) anand && venky, LLC | Equity Holder of uBiome |
| 36) Anders Cervin | Equity Holder of uBiome |
| 37) Andrea Corejova | Equity Holder of uBiome |
| 38) Andreessen Horowitz Fund IV, L.P., for itself and as nominee | Equity Holder of uBiome |
| 39) Andrew Cho | Equity Holder of uBiome |
| 40) AngelList-uBio-Fund, a series of AngelList Funds, LLC | Equity Holder of uBiome |
| 41) AngelList-Uome-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 42) Anita Kozyrskyj | Equity Holder of uBiome |
| 43) Ann Allen | Equity Holder of uBiome |
| 44) Ariel Romeo | Equity Holder of uBiome |
| 45) Arnaldo Hernandez | Equity Holder of uBiome |
| 46) Atahualpa Carrero Bello | Equity Holder of uBiome |
| 47) Atul Butte | Equity Holder of uBiome |
| 48) Aubrey Tauer | Equity Holder of uBiome |
| 49) Audrey Goddard | Equity Holder of uBiome |
| 50) Axel Garcia Tesares | Equity Holder of uBiome |
| 51) Bastian Barthabure Escalante | Equity Holder of uBiome |
| 52) Bayesian Modeling Agency, LLC | Equity Holder of uBiome |
| 53) Beenet Kothari | Equity Holder of uBiome |
| 54) Benjamin Allen | Equity Holder of uBiome |



| Party | Role / Classification |
|---|---|
| 55) BoxGroup Two LLC | Equity Holder of uBiome |
| 56) Brandon Ballinger | Equity Holder of uBiome |
| 57) Brandon Wuerth | Equity Holder of uBiome |
| 58) Brett Davis | Equity Holder of uBiome |
| 59) Brian Beatty | Equity Holder of uBiome |
| 60) BRJ Investments, LLC | Equity Holder of uBiome |
| 61) Bulito Point VC IV, LLC | Equity Holder of uBiome |
| 62) C. Heidi Mejia | Equity Holder of uBiome |
| 63) Cailee Rye | Equity Holder of uBiome |
| 64) Caldwell Esselstyn | Equity Holder of uBiome |
| 65) Calin Daian | Equity Holder of uBiome |
| 66) Camila Fernandez Navarro | Equity Holder of uBiome |
| 67) Camila Navas Mondaca | Equity Holder of uBiome |
| 68) Capital Partners III, L.P. | Equity Holder of uBiome |
| 69) Carla Hernandez | Equity Holder of uBiome |
| 70) Carlos Peralta Barraza | Equity Holder of uBiome |
| 71) Carmen Lee | Equity Holder of uBiome |
| 72) Carolina Durante | Equity Holder of uBiome |
| 73) Caroline Sciamma Massenet | Equity Holder of uBiome |
| 74) Carolyn Xie | Equity Holder of uBiome |
| 75) Catalina Pavez Mina | Equity Holder of uBiome |
| 76) Catherine Lozupone | Equity Holder of uBiome |
| 77) Catherine San Martin | Equity Holder of uBiome |
| 78) Cherrie Ong | Equity Holder of uBiome |
| 79) Children's Trust created under The Brunswick Liberty Trust (2/15/18) | Equity Holder of uBiome |
| 80) Christian Jobin | Equity Holder of uBiome |
| 81) Christina Palmer | Equity Holder of uBiome |
| 82) Christina Vandenbroucke-Grauls | Equity Holder of uBiome |
| 83) Cindy Geyer | Equity Holder of uBiome |
| 84) Claudia Korzeniewski | Equity Holder of uBiome |
| 85) Claudia Pissani Alvear | Equity Holder of uBiome |
| 86) Cohen Family Trust | Equity Holder of uBiome |
| 87) Constance Norris | Equity Holder of uBiome |
| 88) Corrie Moreau | Equity Holder of uBiome |
| 89) Cristian Bravo Vasquez | Equity Holder of uBiome |
| 90) Cristian Fuentes Riquelme | Equity Holder of uBiome |
| 91) Cristian Maurin Lopez | Equity Holder of uBiome |
| 92) Crunch Fund II, L.P. | Equity Holder of uBiome |
| 93) Cynthia Sanhueza Rivera | Equity Holder of uBiome |
| 94) Dan Zeiger | Equity Holder of uBiome |
| 95) Daniel Almonacid | Equity Holder of uBiome |
| 96) Daniel Espinoza Calderon | Equity Holder of uBiome |
| 97) Daniel Kraft | Equity Holder of uBiome |
| 98) Daniel Pepper | Equity Holder of uBiome |
| 99) Danielle Capalino | Equity Holder of uBiome |
| 100) David Agus | Equity Holder of uBiome |
| 101) David Quintanilla | Equity Holder of uBiome |
| 102) David Spector | Equity Holder of uBiome |
| 103) Deeb Salem | Equity Holder of uBiome |
| 104) Dentsu Ventures Global Fund I | Equity Holder of uBiome |
| 105) Devon Rose | Equity Holder of uBiome |
| 106) Dexter Michael Chirinos Baez | Equity Holder of uBiome |
| 107) Doh Jung | Equity Holder of uBiome |
| 108) Donna Hongo | Equity Holder of uBiome |



     Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 109) Donnica Moore | Equity Holder of uBiome |
| 110) Dr. Andree Ellerman | Equity Holder of uBiome |
| 111) Dr. Emanual Strehle | Equity Holder of uBiome |
| 112) EBU-NAS Tides Inn Revocable Trust, Eric B. Upin, Trustee | Equity Holder of uBiome |
| 113) Eddie Mui | Equity Holder of uBiome |
| 114) Eden Fromberg | Equity Holder of uBiome |
| 115) Eduardo Morales | Equity Holder of uBiome |
| 116) Eduardo Olivares Saavedra | Equity Holder of uBiome |
| 117) Edward Boyer | Equity Holder of uBiome |
| 118) Eight Partners VC Fund I, L.P. | Equity Holder of uBiome |
| 119) Elaine Hsiao | Equity Holder of uBiome |
| 120) Ellen Kourakos | Equity Holder of uBiome |
| 121) Emeran Mayer | Equity Holder of uBiome |
| 122) Emilio Gonzalez | Equity Holder of uBiome |
| 123) Emmanuel Copes | Equity Holder of uBiome |
| 124) Erica Nunez Boess | Equity Holder of uBiome |
| 125) Eyal Goldwerger | Equity Holder of uBiome |
| 126) Ezequiel Hernandez | Equity Holder of uBiome |
| 127) Ezequiel Uhrig | Equity Holder of uBiome |
| 128) Facundo Torrengo Mengassini | Equity Holder of uBiome |
| 129) Farris Galyon | Equity Holder of uBiome |
| 130) Farzad Nazem & Noosheem Hashemi Living Trust 7/10/95 | Equity Holder of uBiome |
| 131) Federico Calendino | Equity Holder of uBiome |
| 132) Federico Otaran | Equity Holder of uBiome |
| 133) Federico Peretti | Equity Holder of uBiome |
| 134) Felice Gersh | Equity Holder of uBiome |
| 135) Felipe Melis Arcos | Equity Holder of uBiome |
| 136) Fermin Recalt | Equity Holder of uBiome |
| 137) Fernando Meza | Equity Holder of uBiome |
| 138) Feynman Exploration LLC | Equity Holder of uBiome |
| 139) Florencia Villordo | Equity Holder of uBiome |
| 140) Foundry Square Investors – XIV, LLC | Equity Holder of uBiome |
| 141) Francisco Ossandon Cabrera | Equity Holder of uBiome |
| 142) Francisco Salazar | Equity Holder of uBiome |
| 143) Francisco Valdes | Equity Holder of uBiome |
| 144) Franco Moya Perico | Equity Holder of uBiome |
| 145) Fred Melendres | Equity Holder of uBiome |
| 146) Friends and Family Capital II, L.P. | Equity Holder of uBiome |
| 147) Gabriel Boiero | Equity Holder of uBiome |
| 148) Gabriel Foster | Equity Holder of uBiome |
| 149) Gabriel Marincola | Equity Holder of uBiome |
| 150) Gaston Greco | Equity Holder of uBiome |
| 151) Genome Fund (DNA Capital) | Equity Holder of uBiome |
| 152) George Church | Equity Holder of uBiome |
| 153) Georges Harik | Equity Holder of uBiome |
| 154) German Simoncini | Equity Holder of uBiome |
| 155) Glenn Carson | Equity Holder of uBiome |
| 156) Golden Hue Limited | Equity Holder of uBiome |
| 157) Gonzalo Testa | Equity Holder of uBiome |
| 158) Granaria Holdings BV | Equity Holder of uBiome |
| 159) Grindeliz Altuve Fernandez | Equity Holder of uBiome |
| 160) Gustavo Guinez Ramirez | Equity Holder of uBiome |
| 161) Hailey Miller | Equity Holder of uBiome |
| 162) Hannah Holscher | Equity Holder of uBiome |



     Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 163) Hans J. Gangeskar | Equity Holder of uBiome |
| 164) Harmony Partners III, L.P. | Equity Holder of uBiome |
| 165) Harold Nuñez | Equity Holder of uBiome |
| 166) Hernan Di Tota | Equity Holder of uBiome |
| 167) Holly Bauzon | Equity Holder of uBiome |
| 168) Ian Mathew | Equity Holder of uBiome |
| 169) Ignacio Saporiti | Equity Holder of uBiome |
| 170) Ignacio Torrejón | Equity Holder of uBiome |
| 171) Ignacio Varas Concha | Equity Holder of uBiome |
| 172) Ingrid Araya Durán | Equity Holder of uBiome |
| 173) Innovative Fund, LLC | Equity Holder of uBiome |
| 174) Isabel Moreno-Indias | Equity Holder of uBiome |
| 175) Ivan Gajardo | Equity Holder of uBiome |
| 176) Jacqueline Khoury | Equity Holder of uBiome |
| 177) Jana Jandova | Equity Holder of uBiome |
| 178) Janelle Leon | Equity Holder of uBiome |
| 179) Janet Torres Bustos | Equity Holder of uBiome |
| 180) Janyra Espinoza Veliz | Equity Holder of uBiome |
| 181) Jasmine Amerasekera | Equity Holder of uBiome |
| 182) Jason Orck | Equity Holder of uBiome |
| 183) Jason Yamki | Equity Holder of uBiome |
| 184) Javier Esquivel Romero | Equity Holder of uBiome |
| 185) Jennie Bowers | Equity Holder of uBiome |
| 186) Jennifer Alfaro | Equity Holder of uBiome |
| 187) Jennifer Baldwin | Equity Holder of uBiome |
| 188) Jennifer Balkus | Equity Holder of uBiome |
| 189) Jennifer Gardy | Equity Holder of uBiome |
| 190) Jennifer Oliver | Equity Holder of uBiome |
| 191) Jennifer Rowland | Equity Holder of uBiome |
| 192) Jennifer Sadler | Equity Holder of uBiome |
| 193) Jesse Romo | Equity Holder of uBiome |
| 194) Jessica Richman | Equity Holder of uBiome |
| 195) Jill Carnahan | Equity Holder of uBiome |
| 196) Joanne Long | Equity Holder of uBiome |
| 197) Joanne Wong | Equity Holder of uBiome |
| 198) Joaquín Gutiérrez Benavente | Equity Holder of uBiome |
| 199) Jocelyn Dawson | Equity Holder of uBiome |
| 200) Joe Jimenez | Equity Holder of uBiome |
| 201) Joel Jung | Equity Holder of uBiome |
| 202) Joel Khan | Equity Holder of uBiome |
| 203) Joel Palefsky | Equity Holder of uBiome |
| 204) John Rakow | Equity Holder of uBiome |
| 205) John V. Bautista | Equity Holder of uBiome |
| 206) John W. O'Connor | Equity Holder of uBiome |
| 207) Jonathan Braun | Equity Holder of uBiome |
| 208) Jonathan Cooper | Equity Holder of uBiome |
| 209) Jonathan Eisen | Equity Holder of uBiome |
| 210) Jorge Capona | Equity Holder of uBiome |
| 211) Jose Conrado Rivera | Equity Holder of uBiome |
| 212) Jose Paradas Barazarte | Equity Holder of uBiome |
| 213) Josefina Espinosa F. V. | Equity Holder of uBiome |
| 214) Joseph DeRisi | Equity Holder of uBiome |
| 215) Josh Fink | Equity Holder of uBiome |
| 216) Joshua Raynes | Equity Holder of uBiome |

Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 217) Joshua Schachter | Equity Holder of uBiome |
| 218) Jovanka Trebotich | Equity Holder of uBiome |
| 219) Juan Jimenez Romaguera | Equity Holder of uBiome |
| 220) Juan Pablo Cardenas Astudillo | Equity Holder of uBiome |
| 221) Juan Pettina | Equity Holder of uBiome |
| 222) Juan Torrengo Mengassini | Equity Holder of uBiome |
| 223) Juan Ugalde | Equity Holder of uBiome |
| 224) Juan Urruspuru | Equity Holder of uBiome |
| 225) Juana Castaneda | Equity Holder of uBiome |
| 226) Julia Oh | Equity Holder of uBiome |
| 227) Juliana Munoz | Equity Holder of uBiome |
| 228) Julie Taylor | Equity Holder of uBiome |
| 229) Kallana Rampersad | Equity Holder of uBiome |
| 230) Karina Ramos | Equity Holder of uBiome |
| 231) Kasey Hamana | Equity Holder of uBiome |
| 232) Katherine Valdivieso | Equity Holder of uBiome |
| 233) Kathie Madonna Swift | Equity Holder of uBiome |
| 234) Katia Soto Liebe | Equity Holder of uBiome |
| 235) Katie Pollard | Equity Holder of uBiome |
| 236) Kelly Norris | Equity Holder of uBiome |
| 237) Kelvin Beachum Jr. | Equity Holder of uBiome |
| 238) Kenneth G. Langone | Equity Holder of uBiome |
| 239) Kira Harman | Equity Holder of uBiome |
| 240) Kismet 110721 LLC | Equity Holder of uBiome |
| 241) Konstantin von Unger | Equity Holder of uBiome |
| 242) Kristian Guintu | Equity Holder of uBiome |
| 243) Kristin Hilty | Equity Holder of uBiome |
| 244) Krysta Butler | Equity Holder of uBiome |
| 245) Kwasi Addae | Equity Holder of uBiome |
| 246) Ky Quan Nguyen | Equity Holder of uBiome |
| 247) Kyle Schneider | Equity Holder of uBiome |
| 248) Laura Barda | Equity Holder of uBiome |
| 249) Laura Calcagni | Equity Holder of uBiome |
| 250) Lauren Carroll | Equity Holder of uBiome |
| 251) Laurens Kraal | Equity Holder of uBiome |
| 252) Leblon Capital GmbH | Equity Holder of uBiome |
| 253) Legacy Worldwide Investments II LTD | Equity Holder of uBiome |
| 254) Leigh Frame | Equity Holder of uBiome |
| 255) Leo Treyzon | Equity Holder of uBiome |
| 256) Leonardo Sanchez Acosta | Equity Holder of uBiome |
| 257) LF VENTURES LLC | Equity Holder of uBiome |
| 258) Lifeline Ventures III AB | Equity Holder of uBiome |
| 259) Linda Avey | Equity Holder of uBiome |
| 260) Lisandro Del Real | Equity Holder of uBiome |
| 261) Liz Lipski | Equity Holder of uBiome |
| 262) Ludwig Investments Corp. | Equity Holder of uBiome |
| 263) Luis Gomez Codina | Equity Holder of uBiome |
| 264) Luis Leon | Equity Holder of uBiome |
| 265) Luma Bio-IT SPV-A, L.P. | Equity Holder of uBiome |
| 266) Luz Amelia Rojas Sipra | Equity Holder of uBiome |
| 267) Macarena Rojas Abalos | Equity Holder of uBiome |
| 268) Mahboobeh Mahdavinia | Equity Holder of uBiome |
| 269) Manuel Alesini | Equity Holder of uBiome |
| 270) Manuela Martinez Maceira | Equity Holder of uBiome |

Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 271) Marcelo Vega | Equity Holder of uBiome |
| 272) Maria Belen Dominguez | Equity Holder of uBiome |
| 273) Maria Farinella | Equity Holder of uBiome |
| 274) Maria Ines Gonzalez | Equity Holder of uBiome |
| 275) Mariano de Castro | Equity Holder of uBiome |
| 276) Mariano Gil | Equity Holder of uBiome |
| 277) Marie-Claire Arrieta | Equity Holder of uBiome |
| 278) Marilia Neira Arriagada | Equity Holder of uBiome |
| 279) Marina Girotti | Equity Holder of uBiome |
| 280) Mario Saavedra Torres | Equity Holder of uBiome |
| 281) Mark Williamson | Equity Holder of uBiome |
| 282) Markisha Ward | Equity Holder of uBiome |
| 283) Martika Binti | Equity Holder of uBiome |
| 284) Martin Blaser | Equity Holder of uBiome |
| 285) Martin Schiaffino | Equity Holder of uBiome |
| 286) Martin Tribino | Equity Holder of uBiome |
| 287) Mary Pat Lancelotta | Equity Holder of uBiome |
| 288) María Martinez Maceira | Equity Holder of uBiome |
| 289) Matias Basilico | Equity Holder of uBiome |
| 290) Matias Iseas | Equity Holder of uBiome |
| 291) Matt Pauker | Equity Holder of uBiome |
| 292) Matthew Cinque | Equity Holder of uBiome |
| 293) Mauro D'Annunzio | Equity Holder of uBiome |
| 294) Maximillian Weber | Equity Holder of uBiome |
| 295) MCM Family Partners, Ltd. | Equity Holder of uBiome |
| 296) Meghana Gadgil | Equity Holder of uBiome |
| 297) Melanie Anne Chua | Equity Holder of uBiome |
| 298) Meline von Brentano | Equity Holder of uBiome |
| 299) Melissa Agnello | Equity Holder of uBiome |
| 300) Melissa Alegria Arcos | Equity Holder of uBiome |
| 301) Michael Breus | Equity Holder of uBiome |
| 302) Michael Docktor | Equity Holder of uBiome |
| 303) Michael Hoaglin | Equity Holder of uBiome |
| 304) Michael Mclean | Equity Holder of uBiome |
| 305) Michael McNamara | Equity Holder of uBiome |
| 306) Michelle Karasavva | Equity Holder of uBiome |
| 307) Min Bag | Equity Holder of uBiome |
| 308) Mitchell D. Kapor Trust Dated 12/3/1999 | Equity Holder of uBiome |
| 309) Mithril II LP | Equity Holder of uBiome |
| 310) MLC 50 LP Inc. | Equity Holder of uBiome |
| 311) Moelis Family Trust | Equity Holder of uBiome |
| 312) Molly Ryan | Equity Holder of uBiome |
| 313) Monica Guardado | Equity Holder of uBiome |
| 314) Munjal Shah | Equity Holder of uBiome |
| 315) MyPharmacy GmbH | Equity Holder of uBiome |
| 316) Natalia Scioscia Salvatore | Equity Holder of uBiome |
| 317) Natalie Lebrun-Pinochet | Equity Holder of uBiome |
| 318) Nathan Saichek | Equity Holder of uBiome |
| 319) Nathaniel Walton | Equity Holder of uBiome |
| 320) Naveen Selvadurai | Equity Holder of uBiome |
| 321) Neil Grimmer | Equity Holder of uBiome |
| 322) Niall Lennon | Equity Holder of uBiome |
| 323) Nicolas Capello | Equity Holder of uBiome |
| 324) Nicolas Garcia | Equity Holder of uBiome |

Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 325) Nicolas Ordenes Aenishanslins | Equity Holder of uBiome |
| 326) Nigel Tunnacliffe | Equity Holder of uBiome |
| 327) Olaf Bodamer | Equity Holder of uBiome |
| 328) Olga Vorobyova | Equity Holder of uBiome |
| 329) ORIA GmbH | Equity Holder of uBiome |
| 330) Orli Kadoch | Equity Holder of uBiome |
| 331) OS Fund Biome LLC | Equity Holder of uBiome |
| 332) Othman Laraki | Equity Holder of uBiome |
| 333) Otto Koivunen | Equity Holder of uBiome |
| 334) Pablo Ahumada | Equity Holder of uBiome |
| 335) Pablo Angiorama | Equity Holder of uBiome |
| 336) Pablo Lobos | Equity Holder of uBiome |
| 337) Pablo Lopez | Equity Holder of uBiome |
| 338) Pablo Opazo | Equity Holder of uBiome |
| 339) Pablo Valenzuela | Equity Holder of uBiome |
| 340) Pamela Camejo | Equity Holder of uBiome |
| 341) Pamela Nieto | Equity Holder of uBiome |
| 342) Pankaj Shah | Equity Holder of uBiome |
| 343) Patricia Vera Wolf | Equity Holder of uBiome |
| 344) Patricio Lagos | Equity Holder of uBiome |
| 345) Patricio Sepúlveda Carrasco | Equity Holder of uBiome |
| 346) Paul Buchheit | Equity Holder of uBiome |
| 347) Paul McMillan | Equity Holder of uBiome |
| 348) Paula Riffo Astorga | Equity Holder of uBiome |
| 349) Paulo Covarrubias | Equity Holder of uBiome |
| 350) Paz Tapia Ramirez | Equity Holder of uBiome |
| 351) Pedro Mella | Equity Holder of uBiome |
| 352) PENSCO Trust Company LLC; Custodian FBO Meline von Brentano ROTH IRA | Equity Holder of uBiome |
| 353) Peter Turnbaugh | Equity Holder of uBiome |
| 354) Phil DiNuzzo | Equity Holder of uBiome |
| 355) Philip Bourne | Equity Holder of uBiome |
| 356) Pilar Aguerre | Equity Holder of uBiome |
| 357) Prime Access Capital, LLC | Equity Holder of uBiome |
| 358) Procurator Holdings, LLC a Delaware LLC | Equity Holder of uBiome |
| 359) Ramiro Pugh | Equity Holder of uBiome |
| 360) Ramsha Farooq | Equity Holder of uBiome |
| 361) Raphael Kellman | Equity Holder of uBiome |
| 362) Raul Pino | Equity Holder of uBiome |
| 363) Raúl Arias Carrasco | Equity Holder of uBiome |
| 364) Rebecca Fritz | Equity Holder of uBiome |
| 365) Renzo Canepa | Equity Holder of uBiome |
| 366) Ricardo Castro Vidal | Equity Holder of uBiome |
| 367) Richard Sprague | Equity Holder of uBiome |
| 368) RJME Holdings LLC | Equity Holder of uBiome |
| 369) Rob Guigley | Equity Holder of uBiome |
| 370) Rob Lipshutz | Equity Holder of uBiome |
| 371) Roberto Taylor | Equity Holder of uBiome |
| 372) Robynne Chutkan | Equity Holder of uBiome |
| 373) Rodrigo Ortiz Ortiz | Equity Holder of uBiome |
| 374) Romina Di Girolamo | Equity Holder of uBiome |
| 375) Romina Sepulveda | Equity Holder of uBiome |
| 376) Ronald Vasquez | Equity Holder of uBiome |
| 377) Rory Moore | Equity Holder of uBiome |
| 378) Rosa Krajmalnik-Brown | Equity Holder of uBiome |

Privileged and Confidential

**uBiome Conflicts**
**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 379) Roy Rodenstein | Equity Holder of uBiome |
| 380) Rush Spencer Wells | Equity Holder of uBiome |
| 381) Ryan Chow | Equity Holder of uBiome |
| 382) Samantha Eidinger | Equity Holder of uBiome |
| 383) Samantha Tyrrell | Equity Holder of uBiome |
| 384) Sandra Vicenzi | Equity Holder of uBiome |
| 385) Sandro Valenzuela Diaz | Equity Holder of uBiome |
| 386) Sandy Quiett | Equity Holder of uBiome |
| 387) Saqib Nizami | Equity Holder of uBiome |
| 388) Sara Bird | Equity Holder of uBiome |
| 389) Sarah Gupta | Equity Holder of uBiome |
| 390) Sarkis Mazmanian | Equity Holder of uBiome |
| 391) Savannah Wardle | Equity Holder of uBiome |
| 392) Schox Investments LLC | Equity Holder of uBiome |
| 393) Scott Cook | Equity Holder of uBiome |
| 394) Sean Deehan | Equity Holder of uBiome |
| 395) Sebastian Bernales | Equity Holder of uBiome |
| 396) Sebastian Duran Estay | Equity Holder of uBiome |
| 397) Sebastian Maciel | Equity Holder of uBiome |
| 398) Sharon Boose-Sheppard | Equity Holder of uBiome |
| 399) Sharon Donovan | Equity Holder of uBiome |
| 400) Sherylynn Barker | Equity Holder of uBiome |
| 401) Shu Shu Wu | Equity Holder of uBiome |
| 402) Siavosh Rezvan Behbahani | Equity Holder of uBiome |
| 403) Silicon Valley Bank | Equity Holder of uBiome |
| 404) Simitha Rambiritch | Equity Holder of uBiome |
| 405) Slow Ventures IV, LP | Equity Holder of uBiome |
| 406) Slow Ventures IV-A, LP | Equity Holder of uBiome |
| 407) Sophia Ramsey | Equity Holder of uBiome |
| 408) Speedwin Limited | Equity Holder of uBiome |
| 409) Srinivasa Reddy | Equity Holder of uBiome |
| 410) SSC Venture Fund, LLC | Equity Holder of uBiome |
| 411) Stanford-StartX Fund, LLC | Equity Holder of uBiome |
| 412) Stefania Ive | Equity Holder of uBiome |
| 413) Stephanie Carpenter | Equity Holder of uBiome |
| 414) Stephanie Frias | Equity Holder of uBiome |
| 415) Stephanie Thompson | Equity Holder of uBiome |
| 416) Steven Medwell | Equity Holder of uBiome |
| 417) Steven Salzberg | Equity Holder of uBiome |
| 418) Stillwater Trust LLC | Equity Holder of uBiome |
| 419) Susan Zneimer | Equity Holder of uBiome |
| 420) Suzanne Devkota | Equity Holder of uBiome |
| 421) Syed Imam | Equity Holder of uBiome |
| 422) Sünje Pamp | Equity Holder of uBiome |
| 423) Tammy Devane | Equity Holder of uBiome |
| 424) Tara Dinman | Equity Holder of uBiome |
| 425) The Deryck C. Maughan Revocable Trust | Equity Holder of uBiome |
| 426) The Marc R. Benioff Revocable Trust U/A/D 12/3/2004 | Equity Holder of uBiome |
| 427) Tiffany Lester | Equity Holder of uBiome |
| 428) Tim Steele | Equity Holder of uBiome |
| 429) Timothy M. Godzich | Equity Holder of uBiome |
| 430) Timothy Wang | Equity Holder of uBiome |
| 431) Tom Schoenherr | Equity Holder of uBiome |
| 432) Tomas Norambuena | Equity Holder of uBiome |

Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 433) Ulrich Gall | Equity Holder of uBiome |
| 434) Ulrike Prinzessin zu Salm-Salm | Equity Holder of uBiome |
| 435) Valentina Chávez | Equity Holder of uBiome |
| 436) Valeria Marquez Miranda | Equity Holder of uBiome |
| 437) Vassallo Family Trust 2002 | Equity Holder of uBiome |
| 438) Vicente Canales Dreves | Equity Holder of uBiome |
| 439) Victoria Dumas | Equity Holder of uBiome |
| 440) Walter DeBrouwer | Equity Holder of uBiome |
| 441) Wan Ting Lin | Equity Holder of uBiome |
| 442) Wefunds Orange Fund, LLC | Equity Holder of uBiome |
| 443) Wendy Garrett | Equity Holder of uBiome |
| 444) Whitney Bowe | Equity Holder of uBiome |
| 445) WIL Shares Limited | Equity Holder of uBiome |
| 446) William Ludington | Equity Holder of uBiome |
| 447) William P. Tai | Equity Holder of uBiome |
| 448) Witt Wisebram | Equity Holder of uBiome |
| 449) Y Combinator Continuity Holdings I, LLC | Equity Holder of uBiome |
| 450) Y Combinator S2014, LLC | Equity Holder of uBiome |
| 451) YCVC Fund I, L.P. | Equity Holder of uBiome |
| 452) Yogesh Bhootada | Equity Holder of uBiome |
| 453) Zachary Apte | Equity Holder of uBiome |
| 454) Zachary Bookman | Equity Holder of uBiome |
| 455) Zhen Partners Fund IV, L.P. | Equity Holder of uBiome |



Privileged and Confidential

**uBiome Conflicts**
**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 1) ABclonal Science, Inc. | Vendor |
| 2) Aca Track, LLC | Vendor |
| 3) Aetna Life Insurance Company | Vendor |
| 4) Alfa Development Management, LLC | Vendor |
| 5) All Clean Hazardous Waste Removal, Inc | Vendor |
| 6) Allison Gay | Vendor |
| 7) Alltran Health Services, Inc. | Vendor |
| 8) Alumni Staffing, LLC | Vendor |
| 9) Amazon Web Services | Vendor |
| 10) Amex | Vendor |
| 11) Anthem Blue Cross CA | Vendor |
| 12) Anthem Blue Cross Life & Health Insurance Company | Vendor |
| 13) Aomb | Vendor |
| 14) Aon Risk Insurance Services West, Inc. | Vendor |
| 15) Apple Inc. | Vendor |
| 16) Applicable Data | Vendor |
| 17) Artel Inc | Vendor |
| 18) Asentral Institutional Review Board | Vendor |
| 19) Ashley Van Belle | Vendor |
| 20) ASM Strategic Alliance | Vendor |
| 21) Association for Molecular Pathology | Vendor |
| 22) ATTN Recoveries Team, Select Health | Vendor |
| 23) BambooHR | Vendor |
| 24) BCBS MT | Vendor |
| 25) BCBS of MI | Vendor |
| 26) BCBS OF NJ | Vendor |
| 27) BCBS TX Healthcare Service Corp. | Vendor |
| 28) BCBSNE - Refund Department | Vendor |
| 29) Beckman Coulter, Inc. | Vendor |
| 30) Beneflex | Vendor |
| 31) Bioquimica, CI S.A. | Vendor |
| 32) Blue Cross Blue Shield TX | Vendor |
| 33) Blue Shield of CA | Vendor |
| 34) BlueCrew, Inc. | Vendor |
| 35) Bonnie Fisher | Vendor |
| 36) Bonusly | Vendor |
| 37) Brandwatch | Vendor |
| 38) Brent James Steele | Vendor |
| 39) Brooke Gray | Vendor |
| 40) BSCA Cash Receiving | Vendor |
| 41) Cadence Research & Consulting | Vendor |
| 42) Canary, LLC | Vendor |
| 43) Canteen Refreshment Services | Vendor |
| 44) Capital Typing | Vendor |
| 45) Caravel Partners, LLC | Vendor |
| 46) Chase Credit Card | Vendor |
| 47) Chicago Laborers Health - Claims Dept | Vendor |
| 48) China Pat Intellectual Property Office | Vendor |
| 49) Cho & Partners Intellectual Property Attorneys | Vendor |
| 50) Christenson Electric, Inc | Vendor |
| 51) Christina Palmer | Vendor |
| 52) CIC Innovation Services, LLC | Vendor |
| 53) Cigna - Accent | Vendor |
| 54) City of Vancouver Financial Services | Vendor |

Privileged and Confidential

**uBiome Conflicts**
**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 55) Clark IP | Vendor |
| 56) Classic Recycling New York Corp. | Vendor |
| 57) Clickpay | Vendor |
| 58) Clipper | Vendor |
| 59) Coastline International, Inc | Vendor |
| 60) Cole-Parmer Instrument Company | Vendor |
| 61) Con Ed | Vendor |
| 62) CRA International, Inc | Vendor |
| 63) Crane Pest Control | Vendor |
| 64) CSC DE | Vendor |
| 65) CT Tax Payment | Vendor |
| 66) CW OF Mass Tax Payment | Vendor |
| 67) Dan Klores Communications, LLC | Vendor |
| 68) Darrene Ybonne Langgam | Vendor |
| 69) Davis Wright Tremaine LLP | Vendor |
| 70) De Lage Landen Financial Services, Inc. | Vendor |
| 71) Department of Finance & Administration | Vendor |
| 72) DHL Global Forwarding | Vendor |
| 73) DN David Do Nascimento | Vendor |
| 74) DoorDash | Vendor |
| 75) Double Helix LLC | Vendor |
| 76) Dr Wanted | Vendor |
| 77) DS Lawyers Canada LLP | Vendor |
| 78) Eat Club | Vendor |
| 79) Ecare India Private Limited | Vendor |
| 80) Eden Technologies, Inc | Vendor |
| 81) Effectus Group | Vendor |
| 82) Elaine Johanson | Vendor |
| 83) Ellis Buehler Makus LLP | Vendor |
| 84) Emilio Daniel Gonzalez | Vendor |
| 85) Encompass, Inc | Vendor |
| 86) Eppendorf North America, Inc | Vendor |
| 87) Ethical & Independent Review Services, LLC | Vendor |
| 88) Everything Grows Interior | Vendor |
| 89) Expensify | Vendor |
| 90) EZ Building Maintenance Corp | Vendor |
| 91) Faces by Emily | Vendor |
| 92) Fitness Sf | Vendor |
| 93) FloQast, Inc | Vendor |
| 94) Foley Hoag LLP | Vendor |
| 95) Fredrikson & Byron, P.A. | Vendor |
| 96) Fults Consulting, LLC | Vendor |
| 97) Gardhi Vila, S.C. | Vendor |
| 98) Geha | Vendor |
| 99) GenScript USA, Inc. | Vendor |
| 100) Greene Ink, Inc. | Vendor |
| 101) Greenhouse | Vendor |
| 102) Growth IP | Vendor |
| 103) Guardian | Vendor |
| 104) Gusto tax | Vendor |
| 105) Health First NY | Vendor |
| 106) Health Net Refunds | Vendor |
| 107) Health Partners MN | Vendor |
| 108) Heap, Inc | Vendor |

Privileged and Confidential

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
| --- | --- |
| 109) Henco Plumbing Services LLC | Vendor |
| 110) Hslegal Llp | Vendor |
| 111) Humana Health Care Plans | Vendor |
| 112) iDesIgnEDU, LLC | Vendor |
| 113) Illumina, Inc. | Vendor |
| 114) IMPACT Group, LLC | Vendor |
| 115) Innovation Policy Solutions, LLC | Vendor |
| 116) Instacart | Vendor |
| 117) Integra Telecom | Vendor |
| 118) Integrated DNA Technologies, Inc. | Vendor |
| 119) Intouch | Vendor |
| 120) InvivoGen | Vendor |
| 121) James Grimaldi | Vendor |
| 122) Jayrold Lomadilla | Vendor |
| 123) Jessica Richman | Vendor |
| 124) Jonathon L Baker | Vendor |
| 125) Jorge Condomi | Vendor |
| 126) Kaiser | Vendor |
| 127) Kaiser Permanente | Vendor |
| 128) Kaiser Permanente Northern CA | Vendor |
| 129) Kapa Biosystems Inc | Vendor |
| 130) Kentucky State Treasurer | Vendor |
| 131) Kilpatrick Townsend | Vendor |
| 132) Klein Limited Partnership | Vendor |
| 133) Krishnaveni Veldandi | Vendor |
| 134) Lahlouh | Vendor |
| 135) Lamont, Hanley Associates, Inc | Vendor |
| 136) LARKR-on Demand Video Therapy | Vendor |
| 137) Laurance O and Jeanette O Mathews Family Trust | Vendor |
| 138) Lawson Lundell LLP | Vendor |
| 139) Leydig, Voit & Mayer, LTD. | Vendor |
| 140) Life Technologies Corporation | Vendor |
| 141) Lingo Spanish | Vendor |
| 142) LinkedIn | Vendor |
| 143) Medasend BioMedical Inc | Vendor |
| 144) Medica | Vendor |
| 145) Meghana Gadgil MD MPH | Vendor |
| 146) Melendres & Melendres P.C. | Vendor |
| 147) Meritain Health | Vendor |
| 148) Merken Biotech SpA | Vendor |
| 149) Micro Precision Calibration, Inc. | Vendor |
| 150) Milbank | Vendor |
| 151) Mining & Economy Consulting | Vendor |
| 152) Mixpanel, Inc | Vendor |
| 153) Mode Analytics | Vendor |
| 154) Molecular BioProducts, Inc | Vendor |
| 155) Molina Healthcare of California | Vendor |
| 156) Morgan Stanley | Vendor |
| 157) Morrison & Foerster LLP | Vendor |
| 158) Moss Adams LLP | Vendor |
| 159) Nationwide Insurance | Vendor |
| 160) Navia Benefit | Vendor |
| 161) New England BioLabs | Vendor |
| 162) New York State Tax Payment | Vendor |



Privileged and Confidential

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 163) NewVoiceMedia US Inc. | Vendor |
| 164) Nixon Peabody | Vendor |
| 165) North Carolina Department of Revenue | Vendor |
| 166) Officevibe | Vendor |
| 167) ON Search Partners, LLC | Vendor |
| 168) One Medical | Vendor |
| 169) Oregon Department of Revenue | Vendor |
| 170) Orrick, Herrington & Sutcliffe LLP | Vendor |
| 171) Oxford Health Plans Inc. | Vendor |
| 172) Paylocity | Vendor |
| 173) Penny Hill, PRS Recovery Analyst | Vendor |
| 174) PG&E | Vendor |
| 175) Posse Herrera & Ruiz S.A. | Vendor |
| 176) Precision Health Economics | Vendor |
| 177) Premera Blue Cross Dallas | Vendor |
| 178) Professional Telecommunication Services | Vendor |
| 179) R.L Jones | Vendor |
| 180) RD Nutrition Consultants LLC | Vendor |
| 181) Recology Golden Gate | Vendor |
| 182) Redox, Inc | Vendor |
| 183) Renaissance Midtown West LLC | Vendor |
| 184) Robert Half International, Inc | Vendor |
| 185) Roche Diagnostics | Vendor |
| 186) Salesforce.com Inc | Vendor |
| 187) San Francisco Public Utilities | Vendor |
| 188) S-E, Inc. | Vendor |
| 189) Seamless (NY) | Vendor |
| 190) Segment.io | Vendor |
| 191) SendBridge Inc | Vendor |
| 192) Sequoia Tech | Vendor |
| 193) Shusaku Yamamoto, Co | Vendor |
| 194) Sigma-Aldrich Inc. | Vendor |
| 195) Slack Technologies, Inc | Vendor |
| 196) Smartsheet Inc | Vendor |
| 197) Snow, Bittleston, Hartman, Fong & Associates, Inc | Vendor |
| 198) Sonic | Vendor |
| 199) Square | Vendor |
| 200) Stadium | Vendor |
| 201) Staff Care, Inc. | Vendor |
| 202) Stamps.com | Vendor |
| 203) Star Elevator, Inc | Vendor |
| 204) State of California Franchise Tax Board | Vendor |
| 205) Summa Care | Vendor |
| 206) SurveyMonkey Inc. | Vendor |
| 207) Susie Lahey | Vendor |
| 208) Tecan Us, Inc. | Vendor |
| 209) Teknova | Vendor |
| 210) Texas Novachem Corporation | Vendor |
| 211) TFS*Thermo Fisher Scientific | Vendor |
| 212) The Hartford | Vendor |
| 213) The McDermott Building | Vendor |
| 214) The Receivable Management Services LLC | Vendor |
| 215) Thomas Scientific, LLC | Vendor |
| 216) Tricare East Region - Attn Refunds Recoups | Vendor |



Privileged and Confidential

**uBiome Conflicts**
**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 217) Tricare West Region , PGBA LLC | Vendor |
| 218) Trista Daniell Business Support & Mgmt | Vendor |
| 219) UMR | Vendor |
| 220) United Health Group Recovery Services | Vendor |
| 221) United Healthcare | Vendor |
| 222) US Postal | Vendor |
| 223) Vakhnina and Partners | Vendor |
| 224) Vanya Voivedich | Vendor |
| 225) Vidhani Associates | Vendor |
| 226) VMS, A BioMarketing | Vendor |
| 227) Von Seidels Intellectual Property Attorneys | Vendor |
| 228) VWR International LLC | Vendor |
| 229) Washington State Department of Revenue | Vendor |
| 230) Waystar Revenue Cycle Technology | Vendor |
| 231) World Courier Inc | Vendor |
| 232) Zenanli Parking | Vendor |
| 233) Zerocater | Vendor |
| 234) Zoom Video Communications Inc. | Vendor |
| 235) Zymo Research Corp. | Vendor |

Privileged and Confidential

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 1) AARP Medicare Supplement | Insurance Provider for uBiome Customer |
| 2) AARP Medicare Complete | Insurance Provider for uBiome Customer |
| 3) Aetna | Insurance Provider for uBiome Customer |
| 4) Aetna Better Health WV | Insurance Provider for uBiome Customer |
| 5) Aetna Better Health NJ | Insurance Provider for uBiome Customer |
| 6) Aetna Better Health VA | Insurance Provider for uBiome Customer |
| 7) Affinity Health Plan | Insurance Provider for uBiome Customer |
| 8) Allied Benefit Systems | Insurance Provider for uBiome Customer |
| 9) Ambetter | Insurance Provider for uBiome Customer |
| 10) Ambetter of Arkansas | Insurance Provider for uBiome Customer |
| 11) American National Insurance | Insurance Provider for uBiome Customer |
| 12) Amerigroup | Insurance Provider for uBiome Customer |
| 13) Amerigroup Corporation | Insurance Provider for uBiome Customer |
| 14) Amerigroup Community Care | Insurance Provider for uBiome Customer |
| 15) AmeriHealth NJ | Insurance Provider for uBiome Customer |
| 16) AmeriHealth Northeast | Insurance Provider for uBiome Customer |
| 17) Anthem Blue Cross Blue Shield CO | Insurance Provider for uBiome Customer |
| 18) Anthem Blue Cross Blue Shield CT | Insurance Provider for uBiome Customer |
| 19) Anthem Blue Cross Blue Shield IN | Insurance Provider for uBiome Customer |
| 20) Anthem Blue Cross Blue Shield KY | Insurance Provider for uBiome Customer |
| 21) Anthem Blue Cross Blue Shield WI | Insurance Provider for uBiome Customer |
| 22) Anthem Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 23) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 24) Automated Benefit Services | Insurance Provider for uBiome Customer |
| 25) AvMed | Insurance Provider for uBiome Customer |
| 26) AvMed Health Plan | Insurance Provider for uBiome Customer |
| 27) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 28) BC/BS of Florida | Insurance Provider for uBiome Customer |
| 29) BC/BS of Illinois | Insurance Provider for uBiome Customer |
| 30) BC/BS of Kentucky | Insurance Provider for uBiome Customer |
| 31) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 32) BC/BS of Minnesota | Insurance Provider for uBiome Customer |
| 33) BC/BS of New Jersey | Insurance Provider for uBiome Customer |
| 34) BC/BS of New York Empire | Insurance Provider for uBiome Customer |
| 35) BC/BS of Texas | Insurance Provider for uBiome Customer |
| 36) BC/BS of Washington - Regence | Insurance Provider for uBiome Customer |
| 37) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 38) Blue Cross & Blue Shield Michigan | Insurance Provider for uBiome Customer |
| 39) Blue Cross of Alaska and Washington | Insurance Provider for uBiome Customer |
| 40) Blue Cross Of California | Insurance Provider for uBiome Customer |
| 41) Blue Shield Of California | Insurance Provider for uBiome Customer |
| 42) Blue Cross Blue Shield Federal Employee | Insurance Provider for uBiome Customer |
| 43) Blue Cross Blue Shield FL | Insurance Provider for uBiome Customer |
| 44) Blue Cross Blue Shield MA | Insurance Provider for uBiome Customer |
| 45) Blue Cross Blue Shield MN | Insurance Provider for uBiome Customer |
| 46) Blue Cross Blue Shield ND | Insurance Provider for uBiome Customer |
| 47) Blue Cross Blue Shield NJ | Insurance Provider for uBiome Customer |
| 48) Blue Cross Blue Shield NM | Insurance Provider for uBiome Customer |
| 49) Blue Cross Blue Shield TX | Insurance Provider for uBiome Customer |
| 50) Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 51) Blue Cross Blue Shield DC | Insurance Provider for uBiome Customer |
| 52) Blue Cross Blue Shield IL | Insurance Provider for uBiome Customer |
| 53) Blue Cross Blue Shield MI | Insurance Provider for uBiome Customer |
| 54) Blue Cross Blue Shield MT | Insurance Provider for uBiome Customer |

Privileged and Confidential

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 55) Blue Cross Blue Shield NC | Insurance Provider for uBiome Customer |
| 56) Boston Medical Center | Insurance Provider for uBiome Customer |
| 57) Buckeye Community Health Plan | Insurance Provider for uBiome Customer |
| 58) California Health Wellness | Insurance Provider for uBiome Customer |
| 59) Care OR | Insurance Provider for uBiome Customer |
| 60) Care Improvement Plus | Insurance Provider for uBiome Customer |
| 61) Care Source KY | Insurance Provider for uBiome Customer |
| 62) Care Source OH | Insurance Provider for uBiome Customer |
| 63) Cencal Health | Insurance Provider for uBiome Customer |
| 64) Cenpatico | Insurance Provider for uBiome Customer |
| 65) Cenpatico MA | Insurance Provider for uBiome Customer |
| 66) Centene WA - Corrdinated Care Corp | Insurance Provider for uBiome Customer |
| 67) Christian Care Ministry | Insurance Provider for uBiome Customer |
| 68) Cigna | Insurance Provider for uBiome Customer |
| 69) Cigna Behavioral Health | Insurance Provider for uBiome Customer |
| 70) Community Health Group | Insurance Provider for uBiome Customer |
| 71) Community Health Plan, Inc. | Insurance Provider for uBiome Customer |
| 72) Community Care OK | Insurance Provider for uBiome Customer |
| 73) Community First | Insurance Provider for uBiome Customer |
| 74) Community Health Choice | Insurance Provider for uBiome Customer |
| 75) Community Health Plan WA | Insurance Provider for uBiome Customer |
| 76) ConnectiCare Inc | Insurance Provider for uBiome Customer |
| 77) Corrdinated Care | Insurance Provider for uBiome Customer |
| 78) CoreSource | Insurance Provider for uBiome Customer |
| 79) Culinary Health Fund | Insurance Provider for uBiome Customer |
| 80) Dean Health Plan | Insurance Provider for uBiome Customer |
| 81) Definity Health | Insurance Provider for uBiome Customer |
| 82) Empire Blue Cross Blue Shield | Insurance Provider for uBiome Customer |
| 83) Empire Plan | Insurance Provider for uBiome Customer |
| 84) Fedelis Care NY | Insurance Provider for uBiome Customer |
| 85) Florida Healthcare Plan | Insurance Provider for uBiome Customer |
| 86) Geha | Insurance Provider for uBiome Customer |
| 87) Geisinger Health | Insurance Provider for uBiome Customer |
| 88) Golden Rule Insurance Company | Insurance Provider for uBiome Customer |
| 89) Great West Healthcare | Insurance Provider for uBiome Customer |
| 90) Group Health Cooperative - West | Insurance Provider for uBiome Customer |
| 91) Group Health Cooperative - South Central | Insurance Provider for uBiome Customer |
| 92) Health Care Partner Medical Group | Insurance Provider for uBiome Customer |
| 93) Health Net of Arizona | Insurance Provider for uBiome Customer |
| 94) Health Net of California and Oregon | Insurance Provider for uBiome Customer |
| 95) Health Partners - Minnesota | Insurance Provider for uBiome Customer |
| 96) Health Texas Medical Group | Insurance Provider for uBiome Customer |
| 97) Health Net | Insurance Provider for uBiome Customer |
| 98) Health Net AZ CT NJ NY PA | Insurance Provider for uBiome Customer |
| 99) Health Net CA | Insurance Provider for uBiome Customer |
| 100) Health Net National | Insurance Provider for uBiome Customer |
| 101) Health Partners PA | Insurance Provider for uBiome Customer |
| 102) Health Alliance | Insurance Provider for uBiome Customer |
| 103) Health Alliance MI | Insurance Provider for uBiome Customer |
| 104) Healthcare Partners NV | Insurance Provider for uBiome Customer |
| 105) Healthfirst NY | Insurance Provider for uBiome Customer |
| 106) Health Net CA | Insurance Provider for uBiome Customer |
| 107) Highmark Blue Cross Blue Shield PA | Insurance Provider for uBiome Customer |
| 108) Homestate Health Plan | Insurance Provider for uBiome Customer |

Privileged and Confidential

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 109) Horizon NJ Health | Insurance Provider for uBiome Customer |
| 110) Humana | Insurance Provider for uBiome Customer |
| 111) Illinicare Group Health | Insurance Provider for uBiome Customer |
| 112) Independent Health | Insurance Provider for uBiome Customer |
| 113) Kaiser - Self Funded | Insurance Provider for uBiome Customer |
| 114) Kaiser Foundation Health Plan of HA | Insurance Provider for uBiome Customer |
| 115) Kaiser Foundation Health Plan of NO | Insurance Provider for uBiome Customer |
| 116) Kaiser Foundation Health Plan of SO | Insurance Provider for uBiome Customer |
| 117) Kaiser Foundation Health Plan of Wa | Insurance Provider for uBiome Customer |
| 118) Kaiser Permanente of Northern CA | Insurance Provider for uBiome Customer |
| 119) Kaiser Permanente Mid Atlantic | Insurance Provider for uBiome Customer |
| 120) Kaiser Permanente of Southern CA | Insurance Provider for uBiome Customer |
| 121) Kaiser Permanente CO | Insurance Provider for uBiome Customer |
| 122) Kaiser Permanente GA | Insurance Provider for uBiome Customer |
| 123) Kaiser Permanente of Northwest | Insurance Provider for uBiome Customer |
| 124) Keystone Health Plan East | Insurance Provider for uBiome Customer |
| 125) La Care Health Plan | Insurance Provider for uBiome Customer |
| 126) Loomis Company | Insurance Provider for uBiome Customer |
| 127) Magellan Complete Care | Insurance Provider for uBiome Customer |
| 128) Magellan Health | Insurance Provider for uBiome Customer |
| 129) Magnolia Health Plan | Insurance Provider for uBiome Customer |
| 130) Mayo Management Services | Insurance Provider for uBiome Customer |
| 131) Medcost | Insurance Provider for uBiome Customer |
| 132) Medical Health Plans | Insurance Provider for uBiome Customer |
| 133) Medical Mutual OH | Insurance Provider for uBiome Customer |
| 134) Meritain Health | Insurance Provider for uBiome Customer |
| 135) Meritain Health Minneapolis | Insurance Provider for uBiome Customer |
| 136) Moda Health | Insurance Provider for uBiome Customer |
| 137) Molina Health Care California | Insurance Provider for uBiome Customer |
| 138) Molina Health Care UT | Insurance Provider for uBiome Customer |
| 139) Molina Health Care WA | Insurance Provider for uBiome Customer |
| 140) Molina Health Care OH | Insurance Provider for uBiome Customer |
| 141) Molina Health Care SC | Insurance Provider for uBiome Customer |
| 142) Molina Health Care TX | Insurance Provider for uBiome Customer |
| 143) MVP Health Care | Insurance Provider for uBiome Customer |
| 144) Neighborhood Health Plan | Insurance Provider for uBiome Customer |
| 145) Network Health | Insurance Provider for uBiome Customer |
| 146) Nivano Physicans | Insurance Provider for uBiome Customer |
| 147) Oscar Health | Insurance Provider for uBiome Customer |
| 148) Oscar Health Plan | Insurance Provider for uBiome Customer |
| 149) Oxford Health Plans | Insurance Provider for uBiome Customer |
| 150) Oxford Health Plan United | Insurance Provider for uBiome Customer |
| 151) Pacific South Health Plans | Insurance Provider for uBiome Customer |
| 152) Passport Health Plan | Insurance Provider for uBiome Customer |
| 153) PHCS Savility Payers | Insurance Provider for uBiome Customer |
| 154) Physician`s Data Trust | Insurance Provider for uBiome Customer |
| 155) Premera Blue Cross | Insurance Provider for uBiome Customer |
| 156) Prestige Health Choice | Insurance Provider for uBiome Customer |
| 157) Priority Health | Insurance Provider for uBiome Customer |
| 158) Providence Health Plan | Insurance Provider for uBiome Customer |
| 159) Providence Health Plan HMO | Insurance Provider for uBiome Customer |
| 160) Providence Health Plan Oregon | Insurance Provider for uBiome Customer |
| 161) Providence Preferred | Insurance Provider for uBiome Customer |
| 162) Qual Choice AR | Insurance Provider for uBiome Customer |

Privileged and Confidential

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 163) Regal Medical Group | Insurance Provider for uBiome Customer |
| 164) Rocky Mountain Health Plan | Insurance Provider for uBiome Customer |
| 165) Secure Horizons | Insurance Provider for uBiome Customer |
| 166) Select Health | Insurance Provider for uBiome Customer |
| 167) Sharp Community Medical Group | Insurance Provider for uBiome Customer |
| 168) Sierra Health Services | Insurance Provider for uBiome Customer |
| 169) Texas Childrens Health Plan Star | Insurance Provider for uBiome Customer |
| 170) Tricare | Insurance Provider for uBiome Customer |
| 171) Tricare East | Insurance Provider for uBiome Customer |
| 172) Tricare for Life | Insurance Provider for uBiome Customer |
| 173) Tricare South Region | Insurance Provider for uBiome Customer |
| 174) Tricare West | Insurance Provider for uBiome Customer |
| 175) Tricare North | Insurance Provider for uBiome Customer |
| 176) Trillium Community Health Plan | Insurance Provider for uBiome Customer |
| 177) Tufts | Insurance Provider for uBiome Customer |
| 178) Ucare | Insurance Provider for uBiome Customer |
| 179) UHC | Insurance Provider for uBiome Customer |
| 180) UHC Shared Services | Insurance Provider for uBiome Customer |
| 181) UHC Dental | Insurance Provider for uBiome Customer |
| 182) UHC West | Insurance Provider for uBiome Customer |
| 183) UMR | Insurance Provider for uBiome Customer |
| 184) Unicare | Insurance Provider for uBiome Customer |
| 185) United Healthcare | Insurance Provider for uBiome Customer |
| 186) United Health Care Community | Insurance Provider for uBiome Customer |
| 187) United Health Care Community Plan IA | Insurance Provider for uBiome Customer |
| 188) United Health Care Community Plan MI | Insurance Provider for uBiome Customer |
| 189) United Health Care Community Plan NJ | Insurance Provider for uBiome Customer |
| 190) United Health Care Community Plan PA | Insurance Provider for uBiome Customer |
| 191) United Health Care Community Plan TN | Insurance Provider for uBiome Customer |
| 192) United Health One | Insurance Provider for uBiome Customer |
| 193) University of Utah | Insurance Provider for uBiome Customer |
| 194) UPMC Health Plan | Insurance Provider for uBiome Customer |
| 195) Washington Coordinated Care | Insurance Provider for uBiome Customer |
| 196) Wellmark Blue Cross Blue Shield IA | Insurance Provider for uBiome Customer |
| 197) Western Health Advantage | Insurance Provider for uBiome Customer |
| 198) Writer`s Guild - Industry Health Pl | Insurance Provider for uBiome Customer |



                    Privileged and Confidential

**uBiome Conflicts**

**uBiome - Landlords**

| Location of Rent | Role / Classification |
|---|---|
| 1) 360 - 362 Langton St, San Francisco | Landlord |
| 2) 1201 25th Street (Warehouse), San Francisco | Landlord |
| 3) 225 Valencia St., San Francsico | Landlord |
| 4) 264 W 40th St, Floor 19, New York | Landlord |
| 5) 18110 SE 34th Street, Building 2, Suite 240, Vancouver, WA 98683 | Landlord |
| 6) Calle 57 835, La Plata, Argentina | Landlord |
| 7) Calle 5 1221, La Plata, Argentina | Landlord |
| 8) Avenida Santa Maria 2810, Providencia, Santiago, Chile | Landlord |
| 9) Los Araucanos 2520, Providencia, Santiago, Chile | Landlord |

## uBiome Conflicts

**uBiome - U.S. Trustee's Office**

| Party | Role / Classification |
|---|---|
| 1) T. Patrick Tinker | Assistant U.S. Trustee |
| 2) Lauren Attix | Paralegal Specialist |
| 3) David Buchbinder | Trial Attorney |
| 4) Linda Casey | Trial Attorney |
| 5) Linda Richenderfer | Trial Attorney |
| 6) Holly Dice | Auditor (Bankruptcy) |
| 7) Shakima L. Dortch | Paralegal Specialist |
| 8) Timothy J. Fox, Jr. | Trial Attorney |
| 9) Diane Giordano | Bankruptcy Analyst |
| 10) Christine Green | Paralegal Specialist |
| 11) Benjamin Hackman | Trial Attorney |
| 12) Jeffrey Heck | Bankruptcy Analyst |
| 13) Jane Leamy | Trial Attorney |
| 14) Hannah M. McCollum | Trial Attorney |
| 15) James R. O'Malley | Bankruptcy Analyst |
| 16) Michael Panacio | Bankruptcy Analyst |
| 17) Juliet Sarkessian | Trial Attorney |
| 18) Richard Schepacarter | Trial Attorney |
| 19) Edith A. Serrano | Paralegal Specialist |
| 20) Karen Starr | Bankruptcy Analyst |
| 21) Ramona Vinson | Paralegal Specialist |
| 22) Dion Wynn | Paralegal Specialist |

## SCHEDULE 2

Parties in Interest
With Connections to GLC

### Advisors
Ernst & Young LLP
Gibson, Dunn, Crutcher LLP
Goldin Associates LLC
Gunderson Dettmer Stough Villeneuve Franklin & Hachigian LLP
Milbank LLP
Mintz, Levin, Cohn, Ferris, Govlsky and Popeo, P.C.
Morrison & Foerster LLP
Orrick, Herrington & Sutcliffe LLP
Sidley Austin LLP
Silicon Valley Bank
Young Conaway Stargatt & Taylor, LLP

### Equityholders
PENSCO Trust Company LLC

### Vendors
Aetna Life Insurance Company
Amazon Web Services
American Express
Apple Inc.
Con Ed
CT Tax Payment
Door Dash
Department of Finance & Administration
LinkedIn
Morgan Stanley
Nationwide Insurance
Nixon Peabody
New York State Tax Payment
PG&E
San Francisco Public Utilities
Seamless (NY)
Sonic
State of California Franchise Tax Board
United Healthcare
US Postal

### Insurance Providers
Aetna
Cigna
United Healthcare

01:25166310.1