**EXHIBIT A**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELWARE

-------------------------------------------------------------X
:
In re:                                                        :    Chapter 7
                                                              :
UBIOME, INC.,                                                 :    Case No. 19-11938 (LSS)
                                                              :
                          Debtor.                             :
                                                              :
-------------------------------------------------------------X

## ACCEPTANCE OF APPOINTMENT AND VERIFIED
## STATEMENT OF CONSUMER PRIVACY OMBUDSMAN

I, Elise S. Frejka, CIPP/US, hereby accept my appointment by the United States Trustee

as Consumer Privacy Ombudsman in the above-captioned chapter 7 case and hereby verify and

declare as follows:

1.      I am a person eligible and competent to perform the duties of Consumer Privacy

Ombudsman, as set forth in 11 U.S.C. § 332.

2.      I am an attorney-at-law and a member of the law firm of Frejka PLLC, which has

an address at 420 Lexington Avenue – Suite 310, New York, New York 10170 (the "Firm").  In

addition, I am a certified privacy professional credentialed by the International Association of

Privacy Professionals.  I currently serve, or have served, as the consumer privacy ombudsman in

the bankruptcy cases of: (a) *RadioShack Corporation, et al.* (D. Del. Bankr.); (b) *The Wet Seal,
LLC, et al.* (D. Del. Bankr.); (c) *SFX Entertainment, Inc., et al.* (D. Del. Bankr.); (d) *VoicePulse
Inc.* (D. N.J. Bankr.); (e) *The Great Atlantic & Pacific Tea Company, Inc., et al.* (S.D.N.Y.
Bankr.); (f) *Avaago, Inc.* (S.D.N.Y. Bankr.); (g) *Marbles Holdings, LLC, et al.* (N.D. Il. Bankr.);
(h) *Bristlecone, Inc., et al.* (D. Nev. Bankr.); (i) *Toys "R" Us, Inc., et al. (*Va E. Bankr.); (j)
*Hooper Holmes, Inc., et al.* (S.D.N.Y. Bankr.); (k) *Wall Street Languages Ltd.* (S.D.N.Y.
Bankr.); (l) *Sears Holdings Corporation, et al.* (S.D.N.Y. Bankr.); (m) *Ditech Holding*

*Corporation, et al.* (S.D.N.Y. Bankr.) and *Insys Therapeutics, Inc., et al.* (D. Del. Bankr.).

3.      I submit this Declaration to establish that I am a "disinterested person" as that term is defined in 11 U.S.C. § 101(14) in connection with my appointment as the Consumer Privacy Ombudsman in the chapter 7 case of Insys uBiome, Inc. (the "Debtor").

4.      Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.

5.      The Firm maintains and systematically updates its conflicts database system in the regular course of its business, and it is the Firm's regular practice to make and maintain these records.  It is the Firm's policy that no new matter may be accepted or opened within the Firm without completing a search to check each such matter for conflicts, including the identity of the prospective client, the matter, and related and adverse parties.  Accordingly, the database is regularly updated for every new matter undertaken by the Firm.  In connection with my appointment as Consumer Privacy Ombudsman, I have caused a search of the Firm's conflicts database to determine whether the Firm or I have any connections or relationships with any of the persons or entities identified on the Potential Parties in Interest list attached hereto as Exhibit A.

6.      With respect to my "disinterestedness" under Section 101(14) of the Bankruptcy Code, I provide the following information:

   a.      Neither the Firm nor I is, and has not been, during the pendency of this chapter 7 case, a creditor, equity security holder or insider of the Debtor.

   b.      Neither any attorney at the Firm nor I is, and has not been, a director, officer or employee of the Debtor.

   c.      Neither the Firm nor I have an interest materially adverse to the interests of the bankruptcy estate or any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in, the Debtor, or for any other reason.

d.	Neither any attorney at the Firm nor I is a relative of any Bankruptcy Judge of the United States Bankruptcy Court for the District of Delaware, the Office of the United States Trustee for Region 3 or any person employed by the Office of the United States Trustee for Region 3 except that both Juliet Sarkessian and I were employed as restructuring associates in different offices of Dechert LLP before my departure from Dechert in January 2009.

e.	Neither the Firm nor I represent, or have represented in the past, the Debtor.

f.	Neither the Firm nor I represent, or has represented in the past, any party in interest in connection with the Debtor' chapter 7 case.

g.	Other than as co-counsel, opposing counsel, or as fee examiner in unrelated cases, neither the Firm nor I have any connection with any of the professionals which have been retained by the Debtor, the Official Committee of Unsecured Creditors, or the Chapter 7 trustee.

7.	Based upon the foregoing, I believe that the Firm and I are "disinterested persons" within the meaning of 11 U.S.C. §§ 101(14) and 332(a).

8.	I have not received any compensation from any party with respect to my appointment in this case, nor have I made any agreements or arrangements with the Office of the United States Trustee, the Debtor or any other party for compensation.

9.	I agree to serve as Consumer Privacy Ombudsman and to seek reimbursement of fees and expenses from the estate based on an application to be filed with, and subject to approval by the Court as provided in 11 U.S.C. § 330.  My 2019 hourly rate is $525, and it is my Firm's policy to maintain rates for the duration of an engagement.

10.	I acknowledge my statutory obligation not to disclose any personally identifiable information I obtain, and I agree to comply with 11 U.S.C. § 332(c).

11.	If I become aware of any additional unrelated representations or relationships subsequent to the date of this Declaration, I intend to supplement this Declaration accordingly.

* * * *

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: December 9, 2019
New York, New York

_____
Elise S. Frejka

## uBiome Conflicts

**uBiome - Key Involved Parties**

| Party | Role / Classification |
|---|---|
| 1) Goldin Associates LLC | Financial Advisor to uBiome |
| 2) Sidley Austin LLP | Counsel for uBiome |
| 3) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 4) Milbank LLP | Counsel to the Special Committee |
| 5) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 6) Silicon Valley Bank | Lender to uBiome |
| 7) Jessica Richman | Current or Former Employee |
| 8) Zachary Apte | Current or Former Employee |
| 9) Joel Jung | Current or Former Employee |
| 10) John Rakow | Current or Former Employee |
| 11) Nathaniel Walton | Current or Former Employee |
| 12) BRJ Investments, LLC | Equity Holder of uBiome |
| 13) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 14) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 15) Kimberly Scotti | Board Member of uBiome |
| 16) D.J. (Jan) Baker | Independent Director |
| 17) Spencer Wells | Independent Director |

## uBiome - Key Advisors

| Party | Role / Classification |
|---|---|
| 1) Effectus Group | Auditor for uBiome |
| 2) Ernst & Young, LLP | Auditor for uBiome |
| 3) Moss Adams LLP | Auditor for uBiome |
| 4) Caravel Partners, LLC | Consultant/Contractor for uBiome |
| 5) Charles River Associates | Consultant/Contractor for uBiome |
| 6) FloQuast, Inc. | Consultant/Contractor for uBiome |
| 7) Goldin Associates LLC | Consultant/Contractor for uBiome |
| 8) Snow, Bittleston, Hartman, Fong & Associates, Inc. | Consultant/Contractor for uBiome |
| 9) GLC Advisors & Co., LLC | Consultant/Contractor for uBiome |
| 10) Aparicio Law Firm | Counsel for uBiome |
| 11) Boersch & Illovsky LLP | Counsel for uBiome |
| 12) Gunderson Dettmer Stough Villeneuve Franklin & Hachigian LLP | Counsel for uBiome |
| 13) Sidley Austin LLP | Counsel for uBiome |
| 14) Young Conaway Stargatt & Taylor LLP | Counsel for uBiome |
| 15) Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Counsel to employee(s) |
| 16) Morrison & Foerster LLP | Counsel to employee(s) |
| 17) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 18) Milbank LLP | Counsel to the Special Committee |
| 19) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 20) Silicon Valley Bank | Lender to uBiome |



**uBiome Conflicts**

**uBiome - uBiome Current or Former Employees**

| Party | Role / Classification |
|---|---|
| 1) Adrian Zarza | Current or Former Employee |
| 2) Agustina Bazzano | Current or Former Employee |
| 3) Agustina Prugna | Current or Former Employee |
| 4) Aimee Huang | Current or Former Employee |
| 5) Alejandra Jamilis | Current or Former Employee |
| 6) Alejandro Galviz Cadierno | Current or Former Employee |
| 7) Alexandra Smith | Current or Former Employee |
| 8) Ali Chirinos Lugo | Current or Former Employee |
| 9) Alison Smith | Current or Former Employee |
| 10) Amanda Morton | Current or Former Employee |
| 11) Anabella Racioppi | Current or Former Employee |
| 12) Analia Hojman Brodsky | Current or Former Employee |
| 13) Andrea Corejova | Current or Former Employee |
| 14) Andrew Cho | Current or Former Employee |
| 15) Ariel Romeo Cares | Current or Former Employee |
| 16) Arnaldo Hernandez | Current or Former Employee |
| 17) Atahualpa Carrero Bello | Current or Former Employee |
| 18) Axel Garcia Tesares | Current or Former Employee |
| 19) Barrie Allen | Current or Former Employee |
| 20) Bastian Barthabure Escalante | Current or Former Employee |
| 21) Benjamin (Carter) Allen | Current or Former Employee |
| 22) Brett Davis | Current or Former Employee |
| 23) C. Heidi Mejía | Current or Former Employee |
| 24) Cailee Rye | Current or Former Employee |
| 25) Calin Daian | Current or Former Employee |
| 26) Camila Fernandez Navarro | Current or Former Employee |
| 27) Camila Navas Mondaca | Current or Former Employee |
| 28) Carla Hernandez | Current or Former Employee |
| 29) Carlos Peralta Barraza | Current or Former Employee |
| 30) Carmen Lee | Current or Former Employee |
| 31) Carolina Durante | Current or Former Employee |
| 32) Carolyn Xie | Current or Former Employee |
| 33) Catalina Pavez Mina | Current or Former Employee |
| 34) Catherine San Martin Paves | Current or Former Employee |
| 35) Cherrie Ong | Current or Former Employee |
| 36) Claudia Korzeniewski | Current or Former Employee |
| 37) Claudia Pissani Alvear | Current or Former Employee |
| 38) Constance Norris Squirrell | Current or Former Employee |
| 39) Cristian Bravo Vasquez | Current or Former Employee |
| 40) Cristian Fuentes Riquelme | Current or Former Employee |
| 41) Cristian Maurin Lopez | Current or Former Employee |

| | |
|---|---|
| 42) Cynthia Sanhueza Rivera | Current or Former Employee |
| 43) Dan Zeiger | Current or Former Employee |
| 44) Daniel Almonacid Coronado | Current or Former Employee |
| 45) Daniel Espinoza Calderon | Current or Former Employee |
| 46) David Quintanilla | Current or Former Employee |
| 47) Devon Rose | Current or Former Employee |
| 48) Dexter Michael Chirinos Baez | Current or Former Employee |
| 49) Doh Jung | Current or Former Employee |
| 50) Donna Marie Hongo | Current or Former Employee |
| 51) Eddie Mui | Current or Former Employee |
| 52) Eduardo Morales Sierra | Current or Former Employee |
| 53) Eduardo Olivares Saavedra | Current or Former Employee |
| 54) Emmanuel Copes | Current or Former Employee |
| 55) Erica Nuñez Boess | Current or Former Employee |
| 56) Ezequiel Hernandez | Current or Former Employee |
| 57) Ezequiel Uhrig | Current or Former Employee |
| 58) Facundo Torrengo Mengassini | Current or Former Employee |
| 59) Federico Calendino | Current or Former Employee |
| 60) Federico Otaran | Current or Former Employee |
| 61) Felipe Melis Arcos | Current or Former Employee |
| 62) Fermin Recalt | Current or Former Employee |
| 63) Fernando Meza | Current or Former Employee |
| 64) Florencia Villordo | Current or Former Employee |
| 65) Francisco Alvarez | Current or Former Employee |
| 66) Francisco Ossandon Cabrera | Current or Former Employee |
| 67) Francisco Salazar | Current or Former Employee |
| 68) Francisco Valdes | Current or Former Employee |
| 69) Franco Moya Perico | Current or Former Employee |
| 70) Gabriel Boiero | Current or Former Employee |
| 71) Gabriel Marincola | Current or Former Employee |
| 72) Gaston Greco | Current or Former Employee |
| 73) German Simoncini | Current or Former Employee |
| 74) Glenn Carson | Current or Former Employee |
| 75) Gonzalo Testa | Current or Former Employee |
| 76) Grindeliz Altuve Fernandez | Current or Former Employee |
| 77) Gustavo Guinez Ramirez | Current or Former Employee |
| 78) Hailey Miller | Current or Former Employee |
| 79) Harold Nunez Burgos | Current or Former Employee |
| 80) Hernan Di Tota | Current or Former Employee |
| 81) Holly Bauzon | Current or Former Employee |
| 82) Ian Mathew | Current or Former Employee |
| 83) Ignacio Saporiti | Current or Former Employee |
| 84) Ignacio Varas Concha | Current or Former Employee |
| 85) Ingrid Araya Duran | Current or Former Employee |
| 86) Ivan Gajardo | Current or Former Employee |

| | | |
|---|---|---|
| 87) | Jacqueline Khoury | Current or Former Employee |
| 88) | Janelle Leon | Current or Former Employee |
| 89) | Janet Torres Bustos | Current or Former Employee |
| 90) | Janyra Espinoza Veliz | Current or Former Employee |
| 91) | Jasmine Amerasekera | Current or Former Employee |
| 92) | Jason Orck | Current or Former Employee |
| 93) | Javier Esquivel Romero | Current or Former Employee |
| 94) | Jennie Bowers | Current or Former Employee |
| 95) | Jennifer Alfaro | Current or Former Employee |
| 96) | Jennifer Oliver | Current or Former Employee |
| 97) | Jennifer Sadler | Current or Former Employee |
| 98) | Jesse Romo | Current or Former Employee |
| 99) | Jessica Richman | Current or Former Employee |
| 100) | Joanne Long | Current or Former Employee |
| 101) | Joanne Wong | Current or Former Employee |
| 102) | Joaquin Gutierrez Benavente | Current or Former Employee |
| 103) | Jocelyn Dawson | Current or Former Employee |
| 104) | Joel Jung | Current or Former Employee |
| 105) | John Rakow | Current or Former Employee |
| 106) | Jorge Capona Gonzalez | Current or Former Employee |
| 107) | Jose Paradas Barazarte | Current or Former Employee |
| 108) | José Rivera | Current or Former Employee |
| 109) | Josefina Espinosa F. V. | Current or Former Employee |
| 110) | Joshua Raynes | Current or Former Employee |
| 111) | Jovanka Trebotich | Current or Former Employee |
| 112) | Juan Jimenez Romaguera | Current or Former Employee |
| 113) | Juan Pablo Cardenas Astudillo | Current or Former Employee |
| 114) | Juan Pettina | Current or Former Employee |
| 115) | Juan Torrengo Mengassini | Current or Former Employee |
| 116) | Juan Urruspuru | Current or Former Employee |
| 117) | Juana Castaneda | Current or Former Employee |
| 118) | Juliana Munoz | Current or Former Employee |
| 119) | Juliana Munoz | Current or Former Employee |
| 120) | Kallana Rampersad | Current or Former Employee |
| 121) | Karina Ramos | Current or Former Employee |
| 122) | Kasey Hamana | Current or Former Employee |
| 123) | Katherine Valdivieso | Current or Former Employee |
| 124) | Kira Harman | Current or Former Employee |
| 125) | Kristian Guintu | Current or Former Employee |
| 126) | Kristin Hilty | Current or Former Employee |
| 127) | Krysta Butler | Current or Former Employee |
| 128) | Kwasi Addae | Current or Former Employee |
| 129) | Ky Quan Nguyen | Current or Former Employee |
| 130) | Laura Barda | Current or Former Employee |
| 131) | Laura Calcagni | Current or Former Employee |
| 132) | Lauren Carroll | Current or Former Employee |

| | | |
|---|---|---|
| 133) Leonardo Sánchez Acosta | Current or Former Employee | |
| 134) Lisandro Del Real | Current or Former Employee | |
| 135) Luis Gomez Codina | Current or Former Employee | |
| 136) Luis Leon Paredes | Current or Former Employee | |
| 137) Luz Amelia Rojas Sipra | Current or Former Employee | |
| 138) Macarena Rojas Abalos | Current or Former Employee | |
| 139) Manuel Alesini | Current or Former Employee | |
| 140) Manuela Martinez Maceira | Current or Former Employee | |
| 141) Marcelo Vega Fernandez | Current or Former Employee | |
| 142) Maret Rossi | Current or Former Employee | |
| 143) Maria Dominguez | Current or Former Employee | |
| 144) Maria Ines Gonzalez Silva | Current or Former Employee | |
| 145) María Martinez Maceira | Current or Former Employee | |
| 146) Maria Pia Farinella | Current or Former Employee | |
| 147) Mariano de Castro | Current or Former Employee | |
| 148) Mariano Gil | Current or Former Employee | |
| 149) Marilia Neira Arriagada | Current or Former Employee | |
| 150) Marina Girotti | Current or Former Employee | |
| 151) Mario Saavedra Torres | Current or Former Employee | |
| 152) Markisha Ward | Current or Former Employee | |
| 153) Martika Binti | Current or Former Employee | |
| 154) Martín Schiaffino | Current or Former Employee | |
| 155) Matias Basilico | Current or Former Employee | |
| 156) Matthew Cinque | Current or Former Employee | |
| 157) Mauro D'Annunzio | Current or Former Employee | |
| 158) Maximiliano Martinez | Current or Former Employee | |
| 159) Maximillian Weber | Current or Former Employee | |
| 160) Meghan Grech | Current or Former Employee | |
| 161) Melanie Anne Chua | Current or Former Employee | |
| 162) Melissa Agnello | Current or Former Employee | |
| 163) Melissa Alegria Arcos | Current or Former Employee | |
| 164) Michael Hoaglin | Current or Former Employee | |
| 165) Michael McLean | Current or Former Employee | |
| 166) Michelle Karasavva | Current or Former Employee | |
| 167) Min Bag | Current or Former Employee | |
| 168) Natalia Scioscia Salvatore | Current or Former Employee | |
| 169) Natalie Lebrun-Pinochet | Current or Former Employee | |
| 170) Nathaniel Walton | Current or Former Employee | |
| 171) Nicolas Capello | Current or Former Employee | |
| 172) Nicolas Garcia | Current or Former Employee | |
| 173) Nicolas Ordenes Aenishanslins | Current or Former Employee | |
| 174) Olga Vorobyova | Current or Former Employee | |
| 175) Orli Kadoch | Current or Former Employee | |
| 176) Pablo (Matias) Lopez | Current or Former Employee | |
| 177) Pablo Ahumada Diaz | Current or Former Employee | |

| | | |
|---|---|---|
| 178) | Pablo Lobos Flores | Current or Former Employee |
| 179) | Pamela Camejo | Current or Former Employee |
| 180) | Pamela Nieto Pacheco | Current or Former Employee |
| 181) | Pamela Rivera | Current or Former Employee |
| 182) | Paris (Manuel) Idiart Alfano | Current or Former Employee |
| 183) | Paul McMillan | Current or Former Employee |
| 184) | Paula Riffo Astorga | Current or Former Employee |
| 185) | Paulo Covarrubias | Current or Former Employee |
| 186) | Paz Tapia Ramirez | Current or Former Employee |
| 187) | Pedro Mella | Current or Former Employee |
| 188) | Pilar Aguerre | Current or Former Employee |
| 189) | Ramiro Pugh | Current or Former Employee |
| 190) | Ramsha (Hina) Farooq | Current or Former Employee |
| 191) | Raul Arias Carrasco | Current or Former Employee |
| 192) | Renzo Canepa Garay | Current or Former Employee |
| 193) | Roberto Taylor | Current or Former Employee |
| 194) | Rodolfo Pino | Current or Former Employee |
| 195) | Rodrigo Ortiz Ortiz | Current or Former Employee |
| 196) | Romina Di Girolamo | Current or Former Employee |
| 197) | Romina Sepulveda | Current or Former Employee |
| 198) | Ronald Vasquez Garrido | Current or Former Employee |
| 199) | Ryan Chow | Current or Former Employee |
| 200) | Samantha Tyrrell | Current or Former Employee |
| 201) | Sandra Vicenzi | Current or Former Employee |
| 202) | Sandy Quiett | Current or Former Employee |
| 203) | Saqib Nizami | Current or Former Employee |
| 204) | Sara Bird | Current or Former Employee |
| 205) | Sarah Gupta | Current or Former Employee |
| 206) | Savannah Wardle | Current or Former Employee |
| 207) | Sean Deehan | Current or Former Employee |
| 208) | Sebastian Duran Estay | Current or Former Employee |
| 209) | Sebastian Maciel | Current or Former Employee |
| 210) | Sharon Boose-Sheppard | Current or Former Employee |
| 211) | Sheyla Aquise | Current or Former Employee |
| 212) | Simitha Rambiritch | Current or Former Employee |
| 213) | Sophia Ramsey | Current or Former Employee |
| 214) | Stefania Ive | Current or Former Employee |
| 215) | Stephanie Carpenter | Current or Former Employee |
| 216) | Stephanie Frias | Current or Former Employee |
| 217) | Stephanie Thompson | Current or Former Employee |
| 218) | Susan Johnson | Current or Former Employee |
| 219) | Susan Zneimer | Current or Former Employee |
| 220) | Syed Imam | Current or Former Employee |
| 221) | Tammy Devane | Current or Former Employee |
| 222) | Tara Dinman | Current or Former Employee |
| 223) | Tim Steele | Current or Former Employee |

| | | |
|---|---|---|
| 224) | Valentina Chavez | Current or Former Employee |
| 225) | Valeria Marquez Miranda | Current or Former Employee |
| 226) | Wan Ting (Amanda) Lin | Current or Former Employee |
| 227) | William (Rory) Moore | Current or Former Employee |
| 228) | Yogesh Bhootada | Current or Former Employee |
| 229) | Zachary Apte | Current or Former Employee |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 1) 10x GmbH | Equity Holder of uBiome |
| 2) 11.2 Capital I, L.P. | Equity Holder of uBiome |
| 3) 500 Startups III, L.P. | Equity Holder of uBiome |
| 4) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 5) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 6) Kimmy Scotti | Equity Holder of uBiome |
| 7) A-UWE-35-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 8) A-UWE-35-PR-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 9) A-UWE-35-PR2-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 10) A-UWE-35-PR3-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 11) AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 12) Abe Gupta | Equity Holder of uBiome |
| 13) Adam Caughey | Equity Holder of uBiome |
| 14) Adrian Zarza | Equity Holder of uBiome |
| 15) Agustina Bazzano | Equity Holder of uBiome |
| 16) Aimee Huang | Equity Holder of uBiome |
| 17) Alan Greene | Equity Holder of uBiome |
| 18) Alejandra Jamilis | Equity Holder of uBiome |
| 19) Alejandro Galviz Cadierno | Equity Holder of uBiome |
| 20) Alessio Fasano | Equity Holder of uBiome |
| 21) Alexandra Carmichael | Equity Holder of uBiome |
| 22) Alexandra Morehouse | Equity Holder of uBiome |
| 23) Alexandra Smith | Equity Holder of uBiome |
| 24) Ali Chirinos Lugo | Equity Holder of uBiome |
| 25) Alice F. Hackett | Equity Holder of uBiome |
| 26) Alison Smith | Equity Holder of uBiome |
| 27) Allison Bawazer-Pedro | Equity Holder of uBiome |
| 28) Amanda Morton | Equity Holder of uBiome |
| 29) AME Cloud Ventures Fund I LLC | Equity Holder of uBiome |
| 30) AME Cloud Ventures, LLC | Equity Holder of uBiome |
| 31) Amir Zarrinpar | Equity Holder of uBiome |
| 32) Amy Shah | Equity Holder of uBiome |
| 33) Anabella Racioppi | Equity Holder of uBiome |
| 34) Analia Hojman | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 35) anand && venky, LLC | Equity Holder of uBiome |
| 36) Anders Cervin | Equity Holder of uBiome |
| 37) Andrea Corejova | Equity Holder of uBiome |
| 38) Andreessen Horowitz Fund IV, L.P., for itself and as nominee | Equity Holder of uBiome |
| 39) Andrew Cho | Equity Holder of uBiome |
| 40) AngelList-uBio-Fund, a series of AngelList Funds, LLC | Equity Holder of uBiome |
| 41) AngelList-Uome-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 42) Anita Kozyrskyj | Equity Holder of uBiome |
| 43) Ann Allen | Equity Holder of uBiome |
| 44) Ariel Romeo | Equity Holder of uBiome |
| 45) Arnaldo Hernandez | Equity Holder of uBiome |
| 46) Atahualpa Carrero Bello | Equity Holder of uBiome |
| 47) Atul Butte | Equity Holder of uBiome |
| 48) Aubrey Tauer | Equity Holder of uBiome |
| 49) Audrey Goddard | Equity Holder of uBiome |
| 50) Axel Garcia Tesares | Equity Holder of uBiome |
| 51) Bastian Barthabure Escalante | Equity Holder of uBiome |
| 52) Bayesian Modeling Agency, LLC | Equity Holder of uBiome |
| 53) Beenet Kothari | Equity Holder of uBiome |
| 54) Benjamin Allen | Equity Holder of uBiome |
| 55) BoxGroup Two LLC | Equity Holder of uBiome |
| 56) Brandon Ballinger | Equity Holder of uBiome |
| 57) Brandon Wuerth | Equity Holder of uBiome |
| 58) Brett Davis | Equity Holder of uBiome |
| 59) Brian Beatty | Equity Holder of uBiome |
| 60) BRJ Investments, LLC | Equity Holder of uBiome |
| 61) Bulito Point VC IV, LLC | Equity Holder of uBiome |
| 62) C. Heidi Mejia | Equity Holder of uBiome |
| 63) Cailee Rye | Equity Holder of uBiome |
| 64) Caldwell Esselstyn | Equity Holder of uBiome |
| 65) Calin Daian | Equity Holder of uBiome |
| 66) Camila Fernandez Navarro | Equity Holder of uBiome |
| 67) Camila Navas Mondaca | Equity Holder of uBiome |
| 68) Capital Partners III, L.P. | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 69) | Carla Hernandez | Equity Holder of uBiome |
| 70) | Carlos Peralta Barraza | Equity Holder of uBiome |
| 71) | Carmen Lee | Equity Holder of uBiome |
| 72) | Carolina Durante | Equity Holder of uBiome |
| 73) | Caroline Sciamma Massenet | Equity Holder of uBiome |
| 74) | Carolyn Xie | Equity Holder of uBiome |
| 75) | Catalina Pavez Mina | Equity Holder of uBiome |
| 76) | Catherine Lozupone | Equity Holder of uBiome |
| 77) | Catherine San Martin | Equity Holder of uBiome |
| 78) | Cherrie Ong | Equity Holder of uBiome |
| 79) | Children's Trust created under The Brunswick Liberty Trust (2/15/18) | Equity Holder of uBiome |
| 80) | Christian Jobin | Equity Holder of uBiome |
| 81) | Christina Palmer | Equity Holder of uBiome |
| 82) | Christina Vandenbroucke-Grauls | Equity Holder of uBiome |
| 83) | Cindy Geyer | Equity Holder of uBiome |
| 84) | Claudia Korzeniewski | Equity Holder of uBiome |
| 85) | Claudia Pissani Alvear | Equity Holder of uBiome |
| 86) | Cohen Family Trust | Equity Holder of uBiome |
| 87) | Constance Norris | Equity Holder of uBiome |
| 88) | Corrie Moreau | Equity Holder of uBiome |
| 89) | Cristian Bravo Vasquez | Equity Holder of uBiome |
| 90) | Cristian Fuentes Riquelme | Equity Holder of uBiome |
| 91) | Cristian Maurin Lopez | Equity Holder of uBiome |
| 92) | Crunch Fund II, L.P. | Equity Holder of uBiome |
| 93) | Cynthia Sanhueza Rivera | Equity Holder of uBiome |
| 94) | Dan Zeiger | Equity Holder of uBiome |
| 95) | Daniel Almonacid | Equity Holder of uBiome |
| 96) | Daniel Espinoza Calderon | Equity Holder of uBiome |
| 97) | Daniel Kraft | Equity Holder of uBiome |
| 98) | Daniel Pepper | Equity Holder of uBiome |
| 99) | Danielle Capalino | Equity Holder of uBiome |
| 100) | David Agus | Equity Holder of uBiome |
| 101) | David Quintanilla | Equity Holder of uBiome |
| 102) | David Spector | Equity Holder of uBiome |

Privileged and Confidential



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 103) | Deeb Salem | Equity Holder of uBiome |
| 104) | Dentsu Ventures Global Fund I | Equity Holder of uBiome |
| 105) | Devon Rose | Equity Holder of uBiome |
| 106) | Dexter Michael Chirinos Baez | Equity Holder of uBiome |
| 107) | Doh Jung | Equity Holder of uBiome |
| 108) | Donna Hongo | Equity Holder of uBiome |
| 109) | Donnica Moore | Equity Holder of uBiome |
| 110) | Dr. Andree Ellerman | Equity Holder of uBiome |
| 111) | Dr. Emanual Strehle | Equity Holder of uBiome |
| 112) | EBU-NAS Tides Inn Revocable Trust, Eric B. Upin, Trustee | Equity Holder of uBiome |
| 113) | Eddie Mui | Equity Holder of uBiome |
| 114) | Eden Fromberg | Equity Holder of uBiome |
| 115) | Eduardo Morales | Equity Holder of uBiome |
| 116) | Eduardo Olivares Saavedra | Equity Holder of uBiome |
| 117) | Edward Boyer | Equity Holder of uBiome |
| 118) | Eight Partners VC Fund I, L.P. | Equity Holder of uBiome |
| 119) | Elaine Hsiao | Equity Holder of uBiome |
| 120) | Ellen Kourakos | Equity Holder of uBiome |
| 121) | Emeran Mayer | Equity Holder of uBiome |
| 122) | Emilio Gonzalez | Equity Holder of uBiome |
| 123) | Emmanuel Copes | Equity Holder of uBiome |
| 124) | Erica Nunez Boess | Equity Holder of uBiome |
| 125) | Eyal Goldwerger | Equity Holder of uBiome |
| 126) | Ezequiel Hernandez | Equity Holder of uBiome |
| 127) | Ezequiel Uhrig | Equity Holder of uBiome |
| 128) | Facundo Torrengo Mengassini | Equity Holder of uBiome |
| 129) | Farris Galyon | Equity Holder of uBiome |
| 130) | Farzad Nazem & Noosheem Hashemi Living Trust 7/10/95 | Equity Holder of uBiome |
| 131) | Federico Calendino | Equity Holder of uBiome |
| 132) | Federico Otaran | Equity Holder of uBiome |
| 133) | Federico Peretti | Equity Holder of uBiome |
| 134) | Felice Gersh | Equity Holder of uBiome |
| 135) | Felipe Melis Arcos | Equity Holder of uBiome |
| 136) | Fermin Recalt | Equity Holder of uBiome |



uBiome - Equity Holders

| Party | Role / Classification |
|---|---|
| 137) Fernando Meza | Equity Holder of uBiome |
| 138) Feynman Exploration LLC | Equity Holder of uBiome |
| 139) Florencia Villordo | Equity Holder of uBiome |
| 140) Foundry Square Investors – XIV, LLC | Equity Holder of uBiome |
| 141) Francisco Ossandon Cabrera | Equity Holder of uBiome |
| 142) Francisco Salazar | Equity Holder of uBiome |
| 143) Francisco Valdes | Equity Holder of uBiome |
| 144) Franco Moya Perico | Equity Holder of uBiome |
| 145) Fred Melendres | Equity Holder of uBiome |
| 146) Friends and Family Capital II, L.P. | Equity Holder of uBiome |
| 147) Gabriel Boiero | Equity Holder of uBiome |
| 148) Gabriel Foster | Equity Holder of uBiome |
| 149) Gabriel Marincola | Equity Holder of uBiome |
| 150) Gaston Greco | Equity Holder of uBiome |
| 151) Genome Fund (DNA Capital) | Equity Holder of uBiome |
| 152) George Church | Equity Holder of uBiome |
| 153) Georges Harik | Equity Holder of uBiome |
| 154) German Simoncini | Equity Holder of uBiome |
| 155) Glenn Carson | Equity Holder of uBiome |
| 156) Golden Hue Limited | Equity Holder of uBiome |
| 157) Gonzalo Testa | Equity Holder of uBiome |
| 158) Granaria Holdings BV | Equity Holder of uBiome |
| 159) Grindeliz Altuve Fernandez | Equity Holder of uBiome |
| 160) Gustavo Guinez Ramirez | Equity Holder of uBiome |
| 161) Hailey Miller | Equity Holder of uBiome |
| 162) Hannah Holscher | Equity Holder of uBiome |
| 163) Hans J. Gangeskar | Equity Holder of uBiome |
| 164) Harmony Partners III, L.P. | Equity Holder of uBiome |
| 165) Harold Nuñez | Equity Holder of uBiome |
| 166) Hernan Di Tota | Equity Holder of uBiome |
| 167) Holly Bauzon | Equity Holder of uBiome |
| 168) Ian Mathew | Equity Holder of uBiome |
| 169) Ignacio Saporiti | Equity Holder of uBiome |
| 170) Ignacio Torrejón | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 171) Ignacio Varas Concha | Equity Holder of uBiome |
| 172) Ingrid Araya Durán | Equity Holder of uBiome |
| 173) Innovative Fund, LLC | Equity Holder of uBiome |
| 174) Isabel Moreno-Indias | Equity Holder of uBiome |
| 175) Ivan Gajardo | Equity Holder of uBiome |
| 176) Jacqueline Khoury | Equity Holder of uBiome |
| 177) Jana Jandova | Equity Holder of uBiome |
| 178) Janelle Leon | Equity Holder of uBiome |
| 179) Janet Torres Bustos | Equity Holder of uBiome |
| 180) Janyra Espinoza Veliz | Equity Holder of uBiome |
| 181) Jasmine Amerasekera | Equity Holder of uBiome |
| 182) Jason Orck | Equity Holder of uBiome |
| 183) Jason Yamki | Equity Holder of uBiome |
| 184) Javier Esquivel Romero | Equity Holder of uBiome |
| 185) Jennie Bowers | Equity Holder of uBiome |
| 186) Jennifer Alfaro | Equity Holder of uBiome |
| 187) Jennifer Baldwin | Equity Holder of uBiome |
| 188) Jennifer Balkus | Equity Holder of uBiome |
| 189) Jennifer Gardy | Equity Holder of uBiome |
| 190) Jennifer Oliver | Equity Holder of uBiome |
| 191) Jennifer Rowland | Equity Holder of uBiome |
| 192) Jennifer Sadler | Equity Holder of uBiome |
| 193) Jesse Romo | Equity Holder of uBiome |
| 194) Jessica Richman | Equity Holder of uBiome |
| 195) Jill Carnahan | Equity Holder of uBiome |
| 196) Joanne Long | Equity Holder of uBiome |
| 197) Joanne Wong | Equity Holder of uBiome |
| 198) Joaquín Gutiérrez Benavente | Equity Holder of uBiome |
| 199) Jocelyn Dawson | Equity Holder of uBiome |
| 200) Joe Jimenez | Equity Holder of uBiome |
| 201) Joel Jung | Equity Holder of uBiome |
| 202) Joel Khan | Equity Holder of uBiome |
| 203) Joel Palefsky | Equity Holder of uBiome |
| 204) John Rakow | Equity Holder of uBiome |



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 205) | John V. Bautista | Equity Holder of uBiome |
| 206) | John W. O'Connor | Equity Holder of uBiome |
| 207) | Jonathan Braun | Equity Holder of uBiome |
| 208) | Jonathan Cooper | Equity Holder of uBiome |
| 209) | Jonathan Eisen | Equity Holder of uBiome |
| 210) | Jorge Capona | Equity Holder of uBiome |
| 211) | Jose Conrado Rivera | Equity Holder of uBiome |
| 212) | Jose Paradas Barazarte | Equity Holder of uBiome |
| 213) | Josefina Espinosa F. V. | Equity Holder of uBiome |
| 214) | Joseph DeRisi | Equity Holder of uBiome |
| 215) | Josh Fink | Equity Holder of uBiome |
| 216) | Joshua Raynes | Equity Holder of uBiome |
| 217) | Joshua Schachter | Equity Holder of uBiome |
| 218) | Jovanka Trebotich | Equity Holder of uBiome |
| 219) | Juan Jimenez Romaguera | Equity Holder of uBiome |
| 220) | Juan Pablo Cardenas Astudillo | Equity Holder of uBiome |
| 221) | Juan Pettina | Equity Holder of uBiome |
| 222) | Juan Torrengo Mengassini | Equity Holder of uBiome |
| 223) | Juan Ugalde | Equity Holder of uBiome |
| 224) | Juan Urruspuru | Equity Holder of uBiome |
| 225) | Juana Castaneda | Equity Holder of uBiome |
| 226) | Julia Oh | Equity Holder of uBiome |
| 227) | Juliana Munoz | Equity Holder of uBiome |
| 228) | Julie Taylor | Equity Holder of uBiome |
| 229) | Kallana Rampersad | Equity Holder of uBiome |
| 230) | Karina Ramos | Equity Holder of uBiome |
| 231) | Kasey Hamana | Equity Holder of uBiome |
| 232) | Katherine Valdivieso | Equity Holder of uBiome |
| 233) | Kathie Madonna Swift | Equity Holder of uBiome |
| 234) | Katia Soto Liebe | Equity Holder of uBiome |
| 235) | Katie Pollard | Equity Holder of uBiome |
| 236) | Kelly Norris | Equity Holder of uBiome |
| 237) | Kelvin Beachum Jr. | Equity Holder of uBiome |
| 238) | Kenneth G. Langone | Equity Holder of uBiome |



**uBiome - Equity Holders**

| Party | Role / Classification |
| --- | --- |
| 239) Kira Harman | Equity Holder of uBiome |
| 240) Kismet 110721 LLC | Equity Holder of uBiome |
| 241) Konstantin von Unger | Equity Holder of uBiome |
| 242) Kristian Guintu | Equity Holder of uBiome |
| 243) Kristin Hilty | Equity Holder of uBiome |
| 244) Krysta Butler | Equity Holder of uBiome |
| 245) Kwasi Addae | Equity Holder of uBiome |
| 246) Ky Quan Nguyen | Equity Holder of uBiome |
| 247) Kyle Schneider | Equity Holder of uBiome |
| 248) Laura Barda | Equity Holder of uBiome |
| 249) Laura Calcagni | Equity Holder of uBiome |
| 250) Lauren Carroll | Equity Holder of uBiome |
| 251) Laurens Kraal | Equity Holder of uBiome |
| 252) Leblon Capital GmbH | Equity Holder of uBiome |
| 253) Legacy Worldwide Investments II LTD | Equity Holder of uBiome |
| 254) Leigh Frame | Equity Holder of uBiome |
| 255) Leo Treyzon | Equity Holder of uBiome |
| 256) Leonardo Sanchez Acosta | Equity Holder of uBiome |
| 257) LF VENTURES LLC | Equity Holder of uBiome |
| 258) Lifeline Ventures III AB | Equity Holder of uBiome |
| 259) Linda Avey | Equity Holder of uBiome |
| 260) Lisandro Del Real | Equity Holder of uBiome |
| 261) Liz Lipski | Equity Holder of uBiome |
| 262) Ludwig Investments Corp. | Equity Holder of uBiome |
| 263) Luis Gomez Codina | Equity Holder of uBiome |
| 264) Luis Leon | Equity Holder of uBiome |
| 265) Luma Bio-IT SPV-A, L.P. | Equity Holder of uBiome |
| 266) Luz Amelia Rojas Sipra | Equity Holder of uBiome |
| 267) Macarena Rojas Abalos | Equity Holder of uBiome |
| 268) Mahboobeh Mahdavinia | Equity Holder of uBiome |
| 269) Manuel Alesini | Equity Holder of uBiome |
| 270) Manuela Martinez Maceira | Equity Holder of uBiome |
| 271) Marcelo Vega | Equity Holder of uBiome |
| 272) Maria Belen Dominguez | Equity Holder of uBiome |



uBiome - Equity Holders

| Party | Role / Classification |
|-------|----------------------|
| 273) Maria Farinella | Equity Holder of uBiome |
| 274) Maria Ines Gonzalez | Equity Holder of uBiome |
| 275) Mariano de Castro | Equity Holder of uBiome |
| 276) Mariano Gil | Equity Holder of uBiome |
| 277) Marie-Claire Arrieta | Equity Holder of uBiome |
| 278) Marilia Neira Arriagada | Equity Holder of uBiome |
| 279) Marina Girotti | Equity Holder of uBiome |
| 280) Mario Saavedra Torres | Equity Holder of uBiome |
| 281) Mark Williamson | Equity Holder of uBiome |
| 282) Markisha Ward | Equity Holder of uBiome |
| 283) Martika Binti | Equity Holder of uBiome |
| 284) Martin Blaser | Equity Holder of uBiome |
| 285) Martin Schiaffino | Equity Holder of uBiome |
| 286) Martin Tribino | Equity Holder of uBiome |
| 287) Mary Pat Lancelotta | Equity Holder of uBiome |
| 288) María Martinez Maceira | Equity Holder of uBiome |
| 289) Matias Basilico | Equity Holder of uBiome |
| 290) Matias Iseas | Equity Holder of uBiome |
| 291) Matt Pauker | Equity Holder of uBiome |
| 292) Matthew Cinque | Equity Holder of uBiome |
| 293) Mauro D'Annunzio | Equity Holder of uBiome |
| 294) Maximillian Weber | Equity Holder of uBiome |
| 295) MCM Family Partners, Ltd. | Equity Holder of uBiome |
| 296) Meghana Gadgil | Equity Holder of uBiome |
| 297) Melanie Anne Chua | Equity Holder of uBiome |
| 298) Meline von Brentano | Equity Holder of uBiome |
| 299) Melissa Agnello | Equity Holder of uBiome |
| 300) Melissa Alegria Arcos | Equity Holder of uBiome |
| 301) Michael Breus | Equity Holder of uBiome |
| 302) Michael Docktor | Equity Holder of uBiome |
| 303) Michael Hoaglin | Equity Holder of uBiome |
| 304) Michael Mclean | Equity Holder of uBiome |
| 305) Michael McNamara | Equity Holder of uBiome |
| 306) Michelle Karasavva | Equity Holder of uBiome |



**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 307) Min Bag | Equity Holder of uBiome |
| 308) Mitchell D. Kapor Trust Dated 12/3/1999 | Equity Holder of uBiome |
| 309) Mithril II LP | Equity Holder of uBiome |
| 310) MLC 50 LP Inc. | Equity Holder of uBiome |
| 311) Moelis Family Trust | Equity Holder of uBiome |
| 312) Molly Ryan | Equity Holder of uBiome |
| 313) Monica Guardado | Equity Holder of uBiome |
| 314) Munjal Shah | Equity Holder of uBiome |
| 315) MyPharmacy GmbH | Equity Holder of uBiome |
| 316) Natalia Scioscia Salvatore | Equity Holder of uBiome |
| 317) Natalie Lebrun-Pinochet | Equity Holder of uBiome |
| 318) Nathan Saichek | Equity Holder of uBiome |
| 319) Nathaniel Walton | Equity Holder of uBiome |
| 320) Naveen Selvadurai | Equity Holder of uBiome |
| 321) Neil Grimmer | Equity Holder of uBiome |
| 322) Niall Lennon | Equity Holder of uBiome |
| 323) Nicolas Capello | Equity Holder of uBiome |
| 324) Nicolas Garcia | Equity Holder of uBiome |
| 325) Nicolas Ordenes Aenishanslins | Equity Holder of uBiome |
| 326) Nigel Tunnacliffe | Equity Holder of uBiome |
| 327) Olaf Bodamer | Equity Holder of uBiome |
| 328) Olga Vorobyova | Equity Holder of uBiome |
| 329) ORIA GmbH | Equity Holder of uBiome |
| 330) Orli Kadoch | Equity Holder of uBiome |
| 331) OS Fund Biome LLC | Equity Holder of uBiome |
| 332) Othman Laraki | Equity Holder of uBiome |
| 333) Otto Koivunen | Equity Holder of uBiome |
| 334) Pablo Ahumada | Equity Holder of uBiome |
| 335) Pablo Angiorama | Equity Holder of uBiome |
| 336) Pablo Lobos | Equity Holder of uBiome |
| 337) Pablo Lopez | Equity Holder of uBiome |
| 338) Pablo Opazo | Equity Holder of uBiome |
| 339) Pablo Valenzuela | Equity Holder of uBiome |
| 340) Pamela Camejo | Equity Holder of uBiome |


Privileged and Confidential

**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 341) | Pamela Nieto | Equity Holder of uBiome |
| 342) | Pankaj Shah | Equity Holder of uBiome |
| 343) | Patricia Vera Wolf | Equity Holder of uBiome |
| 344) | Patricio Lagos | Equity Holder of uBiome |
| 345) | Patricio Sepúlveda Carrasco | Equity Holder of uBiome |
| 346) | Paul Buchheit | Equity Holder of uBiome |
| 347) | Paul McMillan | Equity Holder of uBiome |
| 348) | Paula Riffo Astorga | Equity Holder of uBiome |
| 349) | Paulo Covarrubias | Equity Holder of uBiome |
| 350) | Paz Tapia Ramirez | Equity Holder of uBiome |
| 351) | Pedro Mella | Equity Holder of uBiome |
| 352) | PENSCO Trust Company LLC; Custodian FBO Meline von Brentano ROTH IRA | Equity Holder of uBiome |
| 353) | Peter Turnbaugh | Equity Holder of uBiome |
| 354) | Phil DiNuzzo | Equity Holder of uBiome |
| 355) | Philip Bourne | Equity Holder of uBiome |
| 356) | Pilar Aguerre | Equity Holder of uBiome |
| 357) | Prime Access Capital, LLC | Equity Holder of uBiome |
| 358) | Procurator Holdings, LLC a Delaware LLC | Equity Holder of uBiome |
| 359) | Ramiro Pugh | Equity Holder of uBiome |
| 360) | Ramsha Farooq | Equity Holder of uBiome |
| 361) | Raphael Kellman | Equity Holder of uBiome |
| 362) | Raul Pino | Equity Holder of uBiome |
| 363) | Raúl Arias Carrasco | Equity Holder of uBiome |
| 364) | Rebecca Fritz | Equity Holder of uBiome |
| 365) | Renzo Canepa | Equity Holder of uBiome |
| 366) | Ricardo Castro Vidal | Equity Holder of uBiome |
| 367) | Richard Sprague | Equity Holder of uBiome |
| 368) | RJME Holdings LLC | Equity Holder of uBiome |
| 369) | Rob Guigley | Equity Holder of uBiome |
| 370) | Rob Lipshutz | Equity Holder of uBiome |
| 371) | Roberto Taylor | Equity Holder of uBiome |
| 372) | Robynne Chutkan | Equity Holder of uBiome |
| 373) | Rodrigo Ortiz Ortiz | Equity Holder of uBiome |
| 374) | Romina Di Girolamo | Equity Holder of uBiome |



uBiome - Equity Holders

| Party | Role / Classification |
|-------|----------------------|
| 375) Romina Sepulveda | Equity Holder of uBiome |
| 376) Ronald Vasquez | Equity Holder of uBiome |
| 377) Rory Moore | Equity Holder of uBiome |
| 378) Rosa Krajmalnik-Brown | Equity Holder of uBiome |
| 379) Roy Rodenstein | Equity Holder of uBiome |
| 380) Rush Spencer Wells | Equity Holder of uBiome |
| 381) Ryan Chow | Equity Holder of uBiome |
| 382) Samantha Eidinger | Equity Holder of uBiome |
| 383) Samantha Tyrrell | Equity Holder of uBiome |
| 384) Sandra Vicenzi | Equity Holder of uBiome |
| 385) Sandro Valenzuela Diaz | Equity Holder of uBiome |
| 386) Sandy Quiett | Equity Holder of uBiome |
| 387) Saqib Nizami | Equity Holder of uBiome |
| 388) Sara Bird | Equity Holder of uBiome |
| 389) Sarah Gupta | Equity Holder of uBiome |
| 390) Sarkis Mazmanian | Equity Holder of uBiome |
| 391) Savannah Wardle | Equity Holder of uBiome |
| 392) Schox Investments LLC | Equity Holder of uBiome |
| 393) Scott Cook | Equity Holder of uBiome |
| 394) Sean Deehan | Equity Holder of uBiome |
| 395) Sebastian Bernales | Equity Holder of uBiome |
| 396) Sebastian Duran Estay | Equity Holder of uBiome |
| 397) Sebastian Maciel | Equity Holder of uBiome |
| 398) Sharon Boose-Sheppard | Equity Holder of uBiome |
| 399) Sharon Donovan | Equity Holder of uBiome |
| 400) Sherylynn Barker | Equity Holder of uBiome |
| 401) Shu Shu Wu | Equity Holder of uBiome |
| 402) Siavosh Rezvan Behbahani | Equity Holder of uBiome |
| 403) Silicon Valley Bank | Equity Holder of uBiome |
| 404) Simitha Rambiritch | Equity Holder of uBiome |
| 405) Slow Ventures IV, LP | Equity Holder of uBiome |
| 406) Slow Ventures IV-A, LP | Equity Holder of uBiome |
| 407) Sophia Ramsey | Equity Holder of uBiome |
| 408) Speedwin Limited | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
| --- | --- |
| 409) Srinivasa Reddy | Equity Holder of uBiome |
| 410) SSC Venture Fund, LLC | Equity Holder of uBiome |
| 411) Stanford-StartX Fund, LLC | Equity Holder of uBiome |
| 412) Stefania Ive | Equity Holder of uBiome |
| 413) Stephanie Carpenter | Equity Holder of uBiome |
| 414) Stephanie Frias | Equity Holder of uBiome |
| 415) Stephanie Thompson | Equity Holder of uBiome |
| 416) Steven Medwell | Equity Holder of uBiome |
| 417) Steven Salzberg | Equity Holder of uBiome |
| 418) Stillwater Trust LLC | Equity Holder of uBiome |
| 419) Susan Zneimer | Equity Holder of uBiome |
| 420) Suzanne Devkota | Equity Holder of uBiome |
| 421) Syed Imam | Equity Holder of uBiome |
| 422) Sünje Pamp | Equity Holder of uBiome |
| 423) Tammy Devane | Equity Holder of uBiome |
| 424) Tara Dinman | Equity Holder of uBiome |
| 425) The Deryck C. Maughan Revocable Trust | Equity Holder of uBiome |
| 426) The Marc R. Benioff Revocable Trust U/A/D 12/3/2004 | Equity Holder of uBiome |
| 427) Tiffany Lester | Equity Holder of uBiome |
| 428) Tim Steele | Equity Holder of uBiome |
| 429) Timothy M. Godzich | Equity Holder of uBiome |
| 430) Timothy Wang | Equity Holder of uBiome |
| 431) Tom Schoenherr | Equity Holder of uBiome |
| 432) Tomas Norambuena | Equity Holder of uBiome |
| 433) Ulrich Gall | Equity Holder of uBiome |
| 434) Ulrike Prinzessin zu Salm-Salm | Equity Holder of uBiome |
| 435) Valentina Chávez | Equity Holder of uBiome |
| 436) Valeria Marquez Miranda | Equity Holder of uBiome |
| 437) Vassallo Family Trust 2002 | Equity Holder of uBiome |
| 438) Vicente Canales Dreves | Equity Holder of uBiome |
| 439) Victoria Dumas | Equity Holder of uBiome |
| 440) Walter DeBrouwer | Equity Holder of uBiome |
| 441) Wan Ting Lin | Equity Holder of uBiome |
| 442) Wefunds Orange Fund, LLC | Equity Holder of uBiome |



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 443) | Wendy Garrett | Equity Holder of uBiome |
| 444) | Whitney Bowe | Equity Holder of uBiome |
| 445) | WIL Shares Limited | Equity Holder of uBiome |
| 446) | William Ludington | Equity Holder of uBiome |
| 447) | William P. Tai | Equity Holder of uBiome |
| 448) | Witt Wisebram | Equity Holder of uBiome |
| 449) | Y Combinator Continuity Holdings I, LLC | Equity Holder of uBiome |
| 450) | Y Combinator S2014, LLC | Equity Holder of uBiome |
| 451) | YCVC Fund I, L.P. | Equity Holder of uBiome |
| 452) | Yogesh Bhootada | Equity Holder of uBiome |
| 453) | Zachary Apte | Equity Holder of uBiome |
| 454) | Zachary Bookman | Equity Holder of uBiome |
| 455) | Zhen Partners Fund IV, L.P. | Equity Holder of uBiome |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 1) ABclonal Science, Inc. | Vendor |
| 2) Aca Track, LLC | Vendor |
| 3) Aetna Life Insurance Company | Vendor |
| 4) Alfa Development Management, LLC | Vendor |
| 5) All Clean Hazardous Waste Removal, Inc | Vendor |
| 6) Allison Gay | Vendor |
| 7) Alltran Health Services, Inc. | Vendor |
| 8) Alumni Staffing, LLC | Vendor |
| 9) Amazon Web Services | Vendor |
| 10) Amex | Vendor |
| 11) Anthem Blue Cross CA | Vendor |
| 12) Anthem Blue Cross Life & Health Insurance Company | Vendor |
| 13) Aomb | Vendor |
| 14) Aon Risk Insurance Services West, Inc. | Vendor |
| 15) Apple Inc. | Vendor |
| 16) Applicable Data | Vendor |
| 17) Artel Inc | Vendor |
| 18) Asentral Institutional Review Board | Vendor |
| 19) Ashley Van Belle | Vendor |
| 20) ASM Strategic Alliance | Vendor |
| 21) Association for Molecular Pathology | Vendor |
| 22) ATTN Recoveries Team, Select Health | Vendor |
| 23) BambooHR | Vendor |
| 24) BCBS MT | Vendor |
| 25) BCBS of MI | Vendor |
| 26) BCBS OF NJ | Vendor |
| 27) BCBS TX Healthcare Service Corp. | Vendor |
| 28) BCBSNE - Refund Department | Vendor |
| 29) Beckman Coulter, Inc. | Vendor |
| 30) Beneflex | Vendor |
| 31) Bioquimica, CI S.A. | Vendor |
| 32) Blue Cross Blue Shield TX | Vendor |
| 33) Blue Shield of CA | Vendor |
| 34) BlueCrew, Inc. | Vendor |



| Party | Role / Classification |
|---|---|
| 35) Bonnie Fisher | Vendor |
| 36) Bonusly | Vendor |
| 37) Brandwatch | Vendor |
| 38) Brent James Steele | Vendor |
| 39) Brooke Gray | Vendor |
| 40) BSCA Cash Receiving | Vendor |
| 41) Cadence Research & Consulting | Vendor |
| 42) Canary, LLC | Vendor |
| 43) Canteen Refreshment Services | Vendor |
| 44) Capital Typing | Vendor |
| 45) Caravel Partners, LLC | Vendor |
| 46) Chase Credit Card | Vendor |
| 47) Chicago Laborers Health - Claims Dept | Vendor |
| 48) China Pat Intellectual Property Office | Vendor |
| 49) Cho & Partners Intellectual Property Attorneys | Vendor |
| 50) Christenson Electric, Inc | Vendor |
| 51) Christina Palmer | Vendor |
| 52) CIC Innovation Services, LLC | Vendor |
| 53) Cigna - Accent | Vendor |
| 54) City of Vancouver Financial Services | Vendor |
| 55) Clark IP | Vendor |
| 56) Classic Recycling New York Corp. | Vendor |
| 57) Clickpay | Vendor |
| 58) Clipper | Vendor |
| 59) Coastline International, Inc | Vendor |
| 60) Cole-Parmer Instrument Company | Vendor |
| 61) Con Ed | Vendor |
| 62) CRA International, Inc | Vendor |
| 63) Crane Pest Control | Vendor |
| 64) CSC DE | Vendor |
| 65) CT Tax Payment | Vendor |
| 66) CW OF Mass Tax Payment | Vendor |
| 67) Dan Klores Communications, LLC | Vendor |
| 68) Darrene Ybonne Langgam | Vendor |



| Party | Role / Classification |
|---|---|
| 69) Davis Wright Tremaine LLP | Vendor |
| 70) De Lage Landen Financial Services, Inc. | Vendor |
| 71) Department of Finance & Administration | Vendor |
| 72) DHL Global Forwarding | Vendor |
| 73) DN David Do Nascimento | Vendor |
| 74) DoorDash | Vendor |
| 75) Double Helix LLC | Vendor |
| 76) Dr Wanted | Vendor |
| 77) DS Lawyers Canada LLP | Vendor |
| 78) Eat Club | Vendor |
| 79) Ecare India Private Limited | Vendor |
| 80) Eden Technologies, Inc | Vendor |
| 81) Effectus Group | Vendor |
| 82) Elaine Johanson | Vendor |
| 83) Ellis Buehler Makus LLP | Vendor |
| 84) Emilio Daniel Gonzalez | Vendor |
| 85) Encompass, Inc | Vendor |
| 86) Eppendorf North America, Inc | Vendor |
| 87) Ethical & Independent Review Services, LLC | Vendor |
| 88) Everything Grows Interior | Vendor |
| 89) Expensify | Vendor |
| 90) EZ Building Maintenance Corp | Vendor |
| 91) Faces by Emily | Vendor |
| 92) Fitness Sf | Vendor |
| 93) FloQast, Inc | Vendor |
| 94) Foley Hoag LLP | Vendor |
| 95) Fredrikson & Byron, P.A. | Vendor |
| 96) Fults Consulting, LLC | Vendor |
| 97) Gardhi Vila, S.C. | Vendor |
| 98) Geha | Vendor |
| 99) GenScript USA, Inc. | Vendor |
| 100) Greene Ink, Inc. | Vendor |
| 101) Greenhouse | Vendor |
| 102) Growth IP | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 103) Guardian | Vendor |
| 104) Gusto tax | Vendor |
| 105) Health First NY | Vendor |
| 106) Health Net Refunds | Vendor |
| 107) Health Partners MN | Vendor |
| 108) Heap, Inc | Vendor |
| 109) Henco Plumbing Services LLC | Vendor |
| 110) Hslegal Llp | Vendor |
| 111) Humana Health Care Plans | Vendor |
| 112) iDesIgnEDU, LLC | Vendor |
| 113) Illumina, Inc. | Vendor |
| 114) IMPACT Group, LLC | Vendor |
| 115) Innovation Policy Solutions, LLC | Vendor |
| 116) Instacart | Vendor |
| 117) Integra Telecom | Vendor |
| 118) Integrated DNA Technologies, Inc. | Vendor |
| 119) Intouch | Vendor |
| 120) InvivoGen | Vendor |
| 121) James Grimaldi | Vendor |
| 122) Jayrold Lomadilla | Vendor |
| 123) Jessica Richman | Vendor |
| 124) Jonathon L Baker | Vendor |
| 125) Jorge Condomi | Vendor |
| 126) Kaiser | Vendor |
| 127) Kaiser Permanente | Vendor |
| 128) Kaiser Permanente Northern CA | Vendor |
| 129) Kapa Biosystems Inc | Vendor |
| 130) Kentucky State Treasurer | Vendor |
| 131) Kilpatrick Townsend | Vendor |
| 132) Klein Limited Partnership | Vendor |
| 133) Krishnaveni Veldandi | Vendor |
| 134) Lahlouh | Vendor |
| 135) Lamont, Hanley Associates, Inc | Vendor |
| 136) LARKR-on Demand Video Therapy | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 137) Laurance O and Jeanette O Mathews Family Trust | Vendor |
| 138) Lawson Lundell LLP | Vendor |
| 139) Leydig, Voit & Mayer, LTD. | Vendor |
| 140) Life Technologies Corporation | Vendor |
| 141) Lingo Spanish | Vendor |
| 142) LinkedIn | Vendor |
| 143) Medasend BioMedical Inc | Vendor |
| 144) Medica | Vendor |
| 145) Meghana Gadgil MD MPH | Vendor |
| 146) Melendres & Melendres P.C. | Vendor |
| 147) Meritain Health | Vendor |
| 148) Merken Biotech SpA | Vendor |
| 149) Micro Precision Calibration, Inc. | Vendor |
| 150) Milbank | Vendor |
| 151) Mining & Economy Consulting | Vendor |
| 152) Mixpanel, Inc | Vendor |
| 153) Mode Analytics | Vendor |
| 154) Molecular BioProducts, Inc | Vendor |
| 155) Molina Healthcare of California | Vendor |
| 156) Morgan Stanley | Vendor |
| 157) Morrison & Foerster LLP | Vendor |
| 158) Moss Adams LLP | Vendor |
| 159) Nationwide Insurance | Vendor |
| 160) Navia Benefit | Vendor |
| 161) New England BioLabs | Vendor |
| 162) New York State Tax Payment | Vendor |
| 163) NewVoiceMedia US Inc. | Vendor |
| 164) Nixon Peabody | Vendor |
| 165) North Carolina Department of Revenue | Vendor |
| 166) Officevibe | Vendor |
| 167) ON Search Partners, LLC | Vendor |
| 168) One Medical | Vendor |
| 169) Oregon Department of Revenue | Vendor |
| 170) Orrick, Herrington & Sutcliffe LLP | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 171) Oxford Health Plans Inc. | Vendor |
| 172) Paylocity | Vendor |
| 173) Penny Hill, PRS Recovery Analyst | Vendor |
| 174) PG&E | Vendor |
| 175) Posse Herrera & Ruiz S.A. | Vendor |
| 176) Precision Health Economics | Vendor |
| 177) Premera Blue Cross Dallas | Vendor |
| 178) Professional Telecommunication Services | Vendor |
| 179) R.L Jones | Vendor |
| 180) RD Nutrition Consultants LLC | Vendor |
| 181) Recology Golden Gate | Vendor |
| 182) Redox, Inc | Vendor |
| 183) Renaissance Midtown West LLC | Vendor |
| 184) Robert Half International, Inc | Vendor |
| 185) Roche Diagnostics | Vendor |
| 186) Salesforce.com Inc | Vendor |
| 187) San Francisco Public Utilities | Vendor |
| 188) S-E, Inc. | Vendor |
| 189) Seamless (NY) | Vendor |
| 190) Segment.io | Vendor |
| 191) SendBridge Inc | Vendor |
| 192) Sequoia Tech | Vendor |
| 193) Shusaku Yamamoto, Co | Vendor |
| 194) Sigma-Aldrich Inc. | Vendor |
| 195) Slack Technologies, Inc | Vendor |
| 196) Smartsheet Inc | Vendor |
| 197) Snow, Bittleston, Hartman, Fong & Associates, Inc | Vendor |
| 198) Sonic | Vendor |
| 199) Square | Vendor |
| 200) Stadium | Vendor |
| 201) Staff Care, Inc. | Vendor |
| 202) Stamps.com | Vendor |
| 203) Star Elevator, Inc | Vendor |
| 204) State of California Franchise Tax Board | Vendor |



**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 205) Summa Care | Vendor |
| 206) SurveyMonkey Inc. | Vendor |
| 207) Susie Lahey | Vendor |
| 208) Tecan Us, Inc. | Vendor |
| 209) Teknova | Vendor |
| 210) Texas Novachem Corporation | Vendor |
| 211) TFS*Thermo Fisher Scientific | Vendor |
| 212) The Hartford | Vendor |
| 213) The McDermott Building | Vendor |
| 214) The Receivable Management Services LLC | Vendor |
| 215) Thomas Scientific, LLC | Vendor |
| 216) Tricare East Region - Attn Refunds Recoups | Vendor |
| 217) Tricare West Region , PGBA LLC | Vendor |
| 218) Trista Daniell Business Support & Mgmt | Vendor |
| 219) UMR | Vendor |
| 220) United Health Group Recovery Services | Vendor |
| 221) United Healthcare | Vendor |
| 222) US Postal | Vendor |
| 223) Vakhnina and Partners | Vendor |
| 224) Vanya Voivedich | Vendor |
| 225) Vidhani Associates | Vendor |
| 226) VMS, A BioMarketing | Vendor |
| 227) Von Seidels Intellectual Property Attorneys | Vendor |
| 228) VWR International LLC | Vendor |
| 229) Washington State Department of Revenue | Vendor |
| 230) Waystar Revenue Cycle Technology | Vendor |
| 231) World Courier Inc | Vendor |
| 232) Zenanli Parking | Vendor |
| 233) Zerocater | Vendor |
| 234) Zoom Video Communications Inc. | Vendor |
| 235) Zymo Research Corp. | Vendor |



**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 1) AARP Medicare Supplement | Insurance Provider for uBiome Customer |
| 2) AARP Medicare Complete | Insurance Provider for uBiome Customer |
| 3) Aetna | Insurance Provider for uBiome Customer |
| 4) Aetna Better Health WV | Insurance Provider for uBiome Customer |
| 5) Aetna Better Health NJ | Insurance Provider for uBiome Customer |
| 6) Aetna Better Health VA | Insurance Provider for uBiome Customer |
| 7) Affinity Health Plan | Insurance Provider for uBiome Customer |
| 8) Allied Benefit Systems | Insurance Provider for uBiome Customer |
| 9) Ambetter | Insurance Provider for uBiome Customer |
| 10) Ambetter of Arkansas | Insurance Provider for uBiome Customer |
| 11) American National Insurance | Insurance Provider for uBiome Customer |
| 12) Amerigroup | Insurance Provider for uBiome Customer |
| 13) Amerigroup Corporation | Insurance Provider for uBiome Customer |
| 14) Amerigroup Community Care | Insurance Provider for uBiome Customer |
| 15) AmeriHealth NJ | Insurance Provider for uBiome Customer |
| 16) AmeriHealth Northeast | Insurance Provider for uBiome Customer |
| 17) Anthem Blue Cross Blue Shield CO | Insurance Provider for uBiome Customer |
| 18) Anthem Blue Cross Blue Shield CT | Insurance Provider for uBiome Customer |
| 19) Anthem Blue Cross Blue Shield IN | Insurance Provider for uBiome Customer |
| 20) Anthem Blue Cross Blue Shield KY | Insurance Provider for uBiome Customer |
| 21) Anthem Blue Cross Blue Shield WI | Insurance Provider for uBiome Customer |
| 22) Anthem Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 23) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 24) Automated Benefit Services | Insurance Provider for uBiome Customer |
| 25) AvMed | Insurance Provider for uBiome Customer |
| 26) AvMed Health Plan | Insurance Provider for uBiome Customer |
| 27) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 28) BC/BS of Florida | Insurance Provider for uBiome Customer |
| 29) BC/BS of Illinois | Insurance Provider for uBiome Customer |
| 30) BC/BS of Kentucky | Insurance Provider for uBiome Customer |
| 31) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 32) BC/BS of Minnesota | Insurance Provider for uBiome Customer |
| 33) BC/BS of New Jersey | Insurance Provider for uBiome Customer |
| 34) BC/BS of New York Empire | Insurance Provider for uBiome Customer |
| 35) BC/BS of Texas | Insurance Provider for uBiome Customer |
| 36) BC/BS of Washington - Regence | Insurance Provider for uBiome Customer |
| 37) BC/BS of Michigan | Insurance Provider for uBiome Customer |



Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 38) Blue Cross & Blue Shield Michigan | Insurance Provider for uBiome Customer |
| 39) Blue Cross of Alaska and Washington | Insurance Provider for uBiome Customer |
| 40) Blue Cross Of California | Insurance Provider for uBiome Customer |
| 41) Blue Shield Of California | Insurance Provider for uBiome Customer |
| 42) Blue Cross Blue Shield Federal Employee | Insurance Provider for uBiome Customer |
| 43) Blue Cross Blue Shield FL | Insurance Provider for uBiome Customer |
| 44) Blue Cross Blue Shield MA | Insurance Provider for uBiome Customer |
| 45) Blue Cross Blue Shield MN | Insurance Provider for uBiome Customer |
| 46) Blue Cross Blue Shield ND | Insurance Provider for uBiome Customer |
| 47) Blue Cross Blue Shield NJ | Insurance Provider for uBiome Customer |
| 48) Blue Cross Blue Shield NM | Insurance Provider for uBiome Customer |
| 49) Blue Cross Blue Shield TX | Insurance Provider for uBiome Customer |
| 50) Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 51) Blue Cross Blue Shield DC | Insurance Provider for uBiome Customer |
| 52) Blue Cross Blue Shield IL | Insurance Provider for uBiome Customer |
| 53) Blue Cross Blue Shield MI | Insurance Provider for uBiome Customer |
| 54) Blue Cross Blue Shield MT | Insurance Provider for uBiome Customer |
| 55) Blue Cross Blue Shield NC | Insurance Provider for uBiome Customer |
| 56) Boston Medical Center | Insurance Provider for uBiome Customer |
| 57) Buckeye Community Health Plan | Insurance Provider for uBiome Customer |
| 58) California Health Wellness | Insurance Provider for uBiome Customer |
| 59) Care OR | Insurance Provider for uBiome Customer |
| 60) Care Improvement Plus | Insurance Provider for uBiome Customer |
| 61) Care Source KY | Insurance Provider for uBiome Customer |
| 62) Care Source OH | Insurance Provider for uBiome Customer |
| 63) Cencal Health | Insurance Provider for uBiome Customer |
| 64) Cenpatico | Insurance Provider for uBiome Customer |
| 65) Cenpatico MA | Insurance Provider for uBiome Customer |
| 66) Centene WA - Corrdinated Care Corp | Insurance Provider for uBiome Customer |
| 67) Christian Care Ministry | Insurance Provider for uBiome Customer |
| 68) Cigna | Insurance Provider for uBiome Customer |
| 69) Cigna Behavioral Health | Insurance Provider for uBiome Customer |
| 70) Community Health Group | Insurance Provider for uBiome Customer |
| 71) Community Health Plan, Inc. | Insurance Provider for uBiome Customer |
| 72) Community Care OK | Insurance Provider for uBiome Customer |
| 73) Community First | Insurance Provider for uBiome Customer |
| 74) Community Health Choice | Insurance Provider for uBiome Customer |



Privileged and Confidential

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 75) Community Health Plan WA | Insurance Provider for uBiome Customer |
| 76) ConnectiCare Inc | Insurance Provider for uBiome Customer |
| 77) Corrdinated Care | Insurance Provider for uBiome Customer |
| 78) CoreSource | Insurance Provider for uBiome Customer |
| 79) Culinary Health Fund | Insurance Provider for uBiome Customer |
| 80) Dean Health Plan | Insurance Provider for uBiome Customer |
| 81) Definity Health | Insurance Provider for uBiome Customer |
| 82) Empire Blue Cross Blue Shield | Insurance Provider for uBiome Customer |
| 83) Empire Plan | Insurance Provider for uBiome Customer |
| 84) Fedelis Care NY | Insurance Provider for uBiome Customer |
| 85) Florida Healthcare Plan | Insurance Provider for uBiome Customer |
| 86) Geha | Insurance Provider for uBiome Customer |
| 87) Geisinger Health | Insurance Provider for uBiome Customer |
| 88) Golden Rule Insurance Company | Insurance Provider for uBiome Customer |
| 89) Great West Healthcare | Insurance Provider for uBiome Customer |
| 90) Group Health Cooperative - West | Insurance Provider for uBiome Customer |
| 91) Group Health Cooperative - South Central | Insurance Provider for uBiome Customer |
| 92) Health Care Partner Medical Group | Insurance Provider for uBiome Customer |
| 93) Health Net of Arizona | Insurance Provider for uBiome Customer |
| 94) Health Net of California and Oregon | Insurance Provider for uBiome Customer |
| 95) Health Partners - Minnesota | Insurance Provider for uBiome Customer |
| 96) Health Texas Medical Group | Insurance Provider for uBiome Customer |
| 97) Health Net | Insurance Provider for uBiome Customer |
| 98) Health Net AZ CT NJ NY PA | Insurance Provider for uBiome Customer |
| 99) Health Net CA | Insurance Provider for uBiome Customer |
| 100) Health Net National | Insurance Provider for uBiome Customer |
| 101) Health Partners PA | Insurance Provider for uBiome Customer |
| 102) Health Alliance | Insurance Provider for uBiome Customer |
| 103) Health Alliance MI | Insurance Provider for uBiome Customer |
| 104) Healthcare Partners NV | Insurance Provider for uBiome Customer |
| 105) Healthfirst NY | Insurance Provider for uBiome Customer |
| 106) Health Net CA | Insurance Provider for uBiome Customer |
| 107) Highmark Blue Cross Blue Shield PA | Insurance Provider for uBiome Customer |
| 108) Homestate Health Plan | Insurance Provider for uBiome Customer |
| 109) Horizon NJ Health | Insurance Provider for uBiome Customer |
| 110) Humana | Insurance Provider for uBiome Customer |
| 111) Illinicare Group Health | Insurance Provider for uBiome Customer |



Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 112) Independent Health | Insurance Provider for uBiome Customer |
| 113) Kaiser - Self Funded | Insurance Provider for uBiome Customer |
| 114) Kaiser Foundation Health Plan of HA | Insurance Provider for uBiome Customer |
| 115) Kaiser Foundation Health Plan of NO | Insurance Provider for uBiome Customer |
| 116) Kaiser Foundation Health Plan of SO | Insurance Provider for uBiome Customer |
| 117) Kaiser Foundation Health Plan of Wa | Insurance Provider for uBiome Customer |
| 118) Kaiser Permanente of Northern CA | Insurance Provider for uBiome Customer |
| 119) Kaiser Permanente Mid Atlantic | Insurance Provider for uBiome Customer |
| 120) Kaiser Permanente of Southern CA | Insurance Provider for uBiome Customer |
| 121) Kaiser Permanente CO | Insurance Provider for uBiome Customer |
| 122) Kaiser Permanente GA | Insurance Provider for uBiome Customer |
| 123) Kaiser Permanente of Northwest | Insurance Provider for uBiome Customer |
| 124) Keystone Health Plan East | Insurance Provider for uBiome Customer |
| 125) La Care Health Plan | Insurance Provider for uBiome Customer |
| 126) Loomis Company | Insurance Provider for uBiome Customer |
| 127) Magellan Complete Care | Insurance Provider for uBiome Customer |
| 128) Magellan Health | Insurance Provider for uBiome Customer |
| 129) Magnolia Health Plan | Insurance Provider for uBiome Customer |
| 130) Mayo Management Services | Insurance Provider for uBiome Customer |
| 131) Medcost | Insurance Provider for uBiome Customer |
| 132) Medical Health Plans | Insurance Provider for uBiome Customer |
| 133) Medical Mutual OH | Insurance Provider for uBiome Customer |
| 134) Meritain Health | Insurance Provider for uBiome Customer |
| 135) Meritain Health Minneapolis | Insurance Provider for uBiome Customer |
| 136) Moda Health | Insurance Provider for uBiome Customer |
| 137) Molina Health Care California | Insurance Provider for uBiome Customer |
| 138) Molina Health Care UT | Insurance Provider for uBiome Customer |
| 139) Molina Health Care WA | Insurance Provider for uBiome Customer |
| 140) Molina Health Care OH | Insurance Provider for uBiome Customer |
| 141) Molina Health Care SC | Insurance Provider for uBiome Customer |
| 142) Molina Health Care TX | Insurance Provider for uBiome Customer |
| 143) MVP Health Care | Insurance Provider for uBiome Customer |
| 144) Neighborhood Health Plan | Insurance Provider for uBiome Customer |
| 145) Network Health | Insurance Provider for uBiome Customer |
| 146) Nivano Physicans | Insurance Provider for uBiome Customer |
| 147) Oscar Health | Insurance Provider for uBiome Customer |
| 148) Oscar Health Plan | Insurance Provider for uBiome Customer |



Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 149) Oxford Health Plans | Insurance Provider for uBiome Customer |
| 150) Oxford Health Plan United | Insurance Provider for uBiome Customer |
| 151) Pacific South Health Plans | Insurance Provider for uBiome Customer |
| 152) Passport Health Plan | Insurance Provider for uBiome Customer |
| 153) PHCS Savility Payers | Insurance Provider for uBiome Customer |
| 154) Physician`s Data Trust | Insurance Provider for uBiome Customer |
| 155) Premera Blue Cross | Insurance Provider for uBiome Customer |
| 156) Prestige Health Choice | Insurance Provider for uBiome Customer |
| 157) Priority Health | Insurance Provider for uBiome Customer |
| 158) Providence Health Plan | Insurance Provider for uBiome Customer |
| 159) Providence Health Plan HMO | Insurance Provider for uBiome Customer |
| 160) Providence Health Plan Oregon | Insurance Provider for uBiome Customer |
| 161) Providence Preferred | Insurance Provider for uBiome Customer |
| 162) Qual Choice AR | Insurance Provider for uBiome Customer |
| 163) Regal Medical Group | Insurance Provider for uBiome Customer |
| 164) Rocky Mountain Health Plan | Insurance Provider for uBiome Customer |
| 165) Secure Horizons | Insurance Provider for uBiome Customer |
| 166) Select Health | Insurance Provider for uBiome Customer |
| 167) Sharp Community Medical Group | Insurance Provider for uBiome Customer |
| 168) Sierra Health Services | Insurance Provider for uBiome Customer |
| 169) Texas Childrens Health Plan Star | Insurance Provider for uBiome Customer |
| 170) Tricare | Insurance Provider for uBiome Customer |
| 171) Tricare East | Insurance Provider for uBiome Customer |
| 172) Tricare for Life | Insurance Provider for uBiome Customer |
| 173) Tricare South Region | Insurance Provider for uBiome Customer |
| 174) Tricare West | Insurance Provider for uBiome Customer |
| 175) Tricare North | Insurance Provider for uBiome Customer |
| 176) Trillium Community Health Plan | Insurance Provider for uBiome Customer |
| 177) Tufts | Insurance Provider for uBiome Customer |
| 178) Ucare | Insurance Provider for uBiome Customer |
| 179) UHC | Insurance Provider for uBiome Customer |
| 180) UHC Shared Services | Insurance Provider for uBiome Customer |
| 181) UHC Dental | Insurance Provider for uBiome Customer |
| 182) UHC West | Insurance Provider for uBiome Customer |
| 183) UMR | Insurance Provider for uBiome Customer |
| 184) Unicare | Insurance Provider for uBiome Customer |
| 185) United Healthcare | Insurance Provider for uBiome Customer |



**uBiome - Insurance Companies**

| Party | Role / Classification |
| --- | --- |
| 186) United Health Care Community | Insurance Provider for uBiome Customer |
| 187) United Health Care Community Plan IA | Insurance Provider for uBiome Customer |
| 188) United Health Care Community Plan MI | Insurance Provider for uBiome Customer |
| 189) United Health Care Community Plan NJ | Insurance Provider for uBiome Customer |
| 190) United Health Care Community Plan PA | Insurance Provider for uBiome Customer |
| 191) United Health Care Community Plan TN | Insurance Provider for uBiome Customer |
| 192) United Health One | Insurance Provider for uBiome Customer |
| 193) University of Utah | Insurance Provider for uBiome Customer |
| 194) UPMC Health Plan | Insurance Provider for uBiome Customer |
| 195) Washington Coordinated Care | Insurance Provider for uBiome Customer |
| 196) Wellmark Blue Cross Blue Shield IA | Insurance Provider for uBiome Customer |
| 197) Western Health Advantage | Insurance Provider for uBiome Customer |
| 198) Writer`s Guild - Industry Health PI | Insurance Provider for uBiome Customer |



**uBiome Conflicts**

**uBiome - Landlords**

| Location of Rent | Role / Classification |
|---|---|
| 1) 360 - 362 Langton St, San Francisco | Landlord |
| 2) 1201 25th Street (Warehouse), San Francisco | Landlord |
| 3) 225 Valencia St., San Francsico | Landlord |
| 4) 264 W 40th St, Floor 19, New York | Landlord |
| 5) 18110 SE 34th Street, Building 2, Suite 240, Vancouver, WA 98683 | Landlord |
| 6) Calle 57 835, La Plata, Argentina | Landlord |
| 7) Calle 5 1221, La Plata, Argentina | Landlord |
| 8) Avenida Santa Maria 2810, Providencia, Santiago, Chile | Landlord |
| 9) Los Araucanos 2520, Providencia, Santiago, Chile | Landlord |

**uBiome Conflicts**

**uBiome - U.S. Trustee's Office**

| | Party | Role / Classification |
|---|---|---|
| 1) | T. Patrick Tinker | Assistant U.S. Trustee |
| 2) | Lauren Attix | Paralegal Specialist |
| 3) | David Buchbinder | Trial Attorney |
| 4) | Linda Casey | Trial Attorney |
| 5) | Linda Richenderfer | Trial Attorney |
| 6) | Holly Dice | Auditor (Bankruptcy) |
| 7) | Shakima L. Dortch | Paralegal Specialist |
| 8) | Timothy J. Fox, Jr. | Trial Attorney |
| 9) | Diane Giordano | Bankruptcy Analyst |
| 10) | Christine Green | Paralegal Specialist |
| 11) | Benjamin Hackman | Trial Attorney |
| 12) | Jeffrey Heck | Bankruptcy Analyst |
| 13) | Jane Leamy | Trial Attorney |
| 14) | Hannah M. McCollum | Trial Attorney |
| 15) | James R. O'Malley | Bankruptcy Analyst |
| 16) | Michael Panacio | Bankruptcy Analyst |
| 17) | Juliet Sarkessian | Trial Attorney |
| 18) | Richard Schepacarter | Trial Attorney |
| 19) | Edith A. Serrano | Paralegal Specialist |
| 20) | Karen Starr | Bankruptcy Analyst |
| 21) | Ramona Vinson | Paralegal Specialist |
| 22) | Dion Wynn | Paralegal Specialist |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - o

In re:

:

Chapter 7

:

UBIOME, INC.,

:

Case No. 19-11938 (LSS)

:

Debtor.

:

- - - - - - - - - - - - - - - - - - - - - - - - - - - o

## CONSUMER PRIVACY OMBUDSMAN'S ACKNOWLEDGMENT
## OF PRIVACY OBLIGATIONS UNDER 11 U.S.C. §332(c)

I, Elise S. Frejka, hereby acknowledge that section 332(c) of title 11 of the United States Code (the "Bankruptcy Code") requires that I will not disclose any "personally identifiable information" which I may obtain during my appointment as a consumer privacy ombudsman pursuant to section 332(a) of the Bankruptcy Code. Furthermore, I acknowledge my duty to safeguard and ultimately properly dispose of such personally identifiable information that comes into my possession. The term "personally identifiable information" is defined in section 101(41A) of the Bankruptcy Code as follows:

(41A) The term "personally identifiable information" means –

(A) if provided by an individual to the debtor in connection with obtaining a product or a service from the debtor primarily for personal, family, or household purposes—

(i) the first name (or initial) and last name of such individual, whether given at birth or time of adoption, or resulting from a lawful change of name;

(ii) the geographical address of a physical place of residence of such individual;

(iii) an electronic address (including an e-mail address) of such individual;

        (iv)     a telephone number dedicated to contacting such individual at such physical place of residence;

        (v)      a social security account number issued to such individual; or

        (vi)     the account number of a credit card issued to such individual; or

(B)     if identified in connection with 1 or more of the items of information specified in subparagraph (A)—

        (i)      a birth date, the number of a certificate of birth or adoption, or a place of birth; or

        (ii)     any other information concerning an identified individual that, if disclosed, will result in contacting or identifying such individual physically or electronically.

Date: December 9, 2019

Elise Frejka
_____
Name of Consumer Privacy Ombudsman

_____
Signature of Consumer Privacy Ombudsman

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - o

In re:                                              :          Chapter 7
                                                    :
UBIOME, INC.,                                       :          Case No. 19-11938 (LSS)
                                                    :
                     Debtor.                        :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - o

## VERIFIED STATEMENT OF ELISE S. FREJKA

I, Elise S. Frejka, hereby verify, pursuant to Federal Rule of Bankruptcy Procedure 6004(g)(2), that I have no connections with either (i) the entities on the list appended as Exhibit 1 to this Statement, (ii) any party that has filed a notice of appearance, or (iii) certain entities identified by counsel to the Debtor, including those that submitted bids in connection with the proposed sale of the Debtor's assets except that Juliet Sarkessian, a Trial Attorney in the Wilmington office of the Office of the United States Trustee for Region 3, and I were both employed as restructuring associates in different offices of Dechert LLP before my departure from Dechert in January 2009.

I declare under penalty of perjury that the foregoing is true and correct.

_____
Elise S. Frejka

Dated: December 9, 2019

**uBiome Conflicts**

**uBiome - Key Involved Parties**

| Party | Role / Classification |
|---|---|
| 1) Goldin Associates LLC | Financial Advisor to uBiome |
| 2) Sidley Austin LLP | Counsel for uBiome |
| 3) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 4) Milbank LLP | Counsel to the Special Committee |
| 5) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 6) Silicon Valley Bank | Lender to uBiome |
| 7) Jessica Richman | Current or Former Employee |
| 8) Zachary Apte | Current or Former Employee |
| 9) Joel Jung | Current or Former Employee |
| 10) John Rakow | Current or Former Employee |
| 11) Nathaniel Walton | Current or Former Employee |
| 12) BRJ Investments, LLC | Equity Holder of uBiome |
| 13) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 14) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 15) Kimberly Scotti | Board Member of uBiome |
| 16) D.J. (Jan) Baker | Independent Director |
| 17) Spencer Wells | Independent Director |

**uBiome - Key Advisors**

| Party | Role / Classification |
|---|---|
| 1) Effectus Group | Auditor for uBiome |
| 2) Ernst & Young, LLP | Auditor for uBiome |
| 3) Moss Adams LLP | Auditor for uBiome |
| 4) Caravel Partners, LLC | Consultant/Contractor for uBiome |
| 5) Charles River Associates | Consultant/Contractor for uBiome |
| 6) FloQuast, Inc. | Consultant/Contractor for uBiome |
| 7) Goldin Associates LLC | Consultant/Contractor for uBiome |
| 8) Snow, Bittleston, Hartman, Fong & Associates, Inc. | Consultant/Contractor for uBiome |
| 9) GLC Advisors & Co., LLC | Consultant/Contractor for uBiome |
| 10) Aparicio Law Firm | Counsel for uBiome |
| 11) Boersch & Illovsky LLP | Counsel for uBiome |
| 12) Gunderson Dettmer Stough Villeneuve Franklin & Hachigian LLP | Counsel for uBiome |
| 13) Sidley Austin LLP | Counsel for uBiome |
| 14) Young Conaway Stargatt & Taylor LLP | Counsel for uBiome |
| 15) Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Counsel to employee(s) |
| 16) Morrison & Foerster LLP | Counsel to employee(s) |
| 17) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 18) Milbank LLP | Counsel to the Special Committee |
| 19) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 20) Silicon Valley Bank | Lender to uBiome |



**uBiome Conflicts**

**uBiome - uBiome Current or Former Employees**

| Party | Role / Classification |
|---|---|
| 1) Adrian Zarza | Current or Former Employee |
| 2) Agustina Bazzano | Current or Former Employee |
| 3) Agustina Prugna | Current or Former Employee |
| 4) Aimee Huang | Current or Former Employee |
| 5) Alejandra Jamilis | Current or Former Employee |
| 6) Alejandro Galviz Cadierno | Current or Former Employee |
| 7) Alexandra Smith | Current or Former Employee |
| 8) Ali Chirinos Lugo | Current or Former Employee |
| 9) Alison Smith | Current or Former Employee |
| 10) Amanda Morton | Current or Former Employee |
| 11) Anabella Racioppi | Current or Former Employee |
| 12) Analia Hojman Brodsky | Current or Former Employee |
| 13) Andrea Corejova | Current or Former Employee |
| 14) Andrew Cho | Current or Former Employee |
| 15) Ariel Romeo Cares | Current or Former Employee |
| 16) Arnaldo Hernandez | Current or Former Employee |
| 17) Atahualpa Carrero Bello | Current or Former Employee |
| 18) Axel Garcia Tesares | Current or Former Employee |
| 19) Barrie Allen | Current or Former Employee |
| 20) Bastian Barthabure Escalante | Current or Former Employee |
| 21) Benjamin (Carter) Allen | Current or Former Employee |
| 22) Brett Davis | Current or Former Employee |
| 23) C. Heidi Mejía | Current or Former Employee |
| 24) Cailee Rye | Current or Former Employee |
| 25) Calin Daian | Current or Former Employee |
| 26) Camila Fernandez Navarro | Current or Former Employee |
| 27) Camila Navas Mondaca | Current or Former Employee |
| 28) Carla Hernandez | Current or Former Employee |
| 29) Carlos Peralta Barraza | Current or Former Employee |
| 30) Carmen Lee | Current or Former Employee |
| 31) Carolina Durante | Current or Former Employee |
| 32) Carolyn Xie | Current or Former Employee |
| 33) Catalina Pavez Mina | Current or Former Employee |
| 34) Catherine San Martin Paves | Current or Former Employee |
| 35) Cherrie Ong | Current or Former Employee |
| 36) Claudia Korzeniewski | Current or Former Employee |
| 37) Claudia Pissani Alvear | Current or Former Employee |
| 38) Constance Norris Squirrell | Current or Former Employee |
| 39) Cristian Bravo Vasquez | Current or Former Employee |
| 40) Cristian Fuentes Riquelme | Current or Former Employee |
| 41) Cristian Maurin Lopez | Current or Former Employee |

| | | |
|---|---|---|
| 42) Cynthia Sanhueza Rivera | Current or Former Employee |
| 43) Dan Zeiger | Current or Former Employee |
| 44) Daniel Almonacid Coronado | Current or Former Employee |
| 45) Daniel Espinoza Calderon | Current or Former Employee |
| 46) David Quintanilla | Current or Former Employee |
| 47) Devon Rose | Current or Former Employee |
| 48) Dexter Michael Chirinos Baez | Current or Former Employee |
| 49) Doh Jung | Current or Former Employee |
| 50) Donna Marie Hongo | Current or Former Employee |
| 51) Eddie Mui | Current or Former Employee |
| 52) Eduardo Morales Sierra | Current or Former Employee |
| 53) Eduardo Olivares Saavedra | Current or Former Employee |
| 54) Emmanuel Copes | Current or Former Employee |
| 55) Erica Nuñez Boess | Current or Former Employee |
| 56) Ezequiel Hernandez | Current or Former Employee |
| 57) Ezequiel Uhrig | Current or Former Employee |
| 58) Facundo Torrengo Mengassini | Current or Former Employee |
| 59) Federico Calendino | Current or Former Employee |
| 60) Federico Otaran | Current or Former Employee |
| 61) Felipe Melis Arcos | Current or Former Employee |
| 62) Fermin Recalt | Current or Former Employee |
| 63) Fernando Meza | Current or Former Employee |
| 64) Florencia Villordo | Current or Former Employee |
| 65) Francisco Alvarez | Current or Former Employee |
| 66) Francisco Ossandon Cabrera | Current or Former Employee |
| 67) Francisco Salazar | Current or Former Employee |
| 68) Francisco Valdes | Current or Former Employee |
| 69) Franco Moya Perico | Current or Former Employee |
| 70) Gabriel Boiero | Current or Former Employee |
| 71) Gabriel Marincola | Current or Former Employee |
| 72) Gaston Greco | Current or Former Employee |
| 73) German Simoncini | Current or Former Employee |
| 74) Glenn Carson | Current or Former Employee |
| 75) Gonzalo Testa | Current or Former Employee |
| 76) Grindeliz Altuve Fernandez | Current or Former Employee |
| 77) Gustavo Guinez Ramirez | Current or Former Employee |
| 78) Hailey Miller | Current or Former Employee |
| 79) Harold Nunez Burgos | Current or Former Employee |
| 80) Hernan Di Tota | Current or Former Employee |
| 81) Holly Bauzon | Current or Former Employee |
| 82) Ian Mathew | Current or Former Employee |
| 83) Ignacio Saporiti | Current or Former Employee |
| 84) Ignacio Varas Concha | Current or Former Employee |
| 85) Ingrid Araya Duran | Current or Former Employee |
| 86) Ivan Gajardo | Current or Former Employee |

| 87) Jacqueline Khoury | Current or Former Employee |
| 88) Janelle Leon | Current or Former Employee |
| 89) Janet Torres Bustos | Current or Former Employee |
| 90) Janyra Espinoza Veliz | Current or Former Employee |
| 91) Jasmine Amerasekera | Current or Former Employee |
| 92) Jason Orck | Current or Former Employee |
| 93) Javier Esquivel Romero | Current or Former Employee |
| 94) Jennie Bowers | Current or Former Employee |
| 95) Jennifer Alfaro | Current or Former Employee |
| 96) Jennifer Oliver | Current or Former Employee |
| 97) Jennifer Sadler | Current or Former Employee |
| 98) Jesse Romo | Current or Former Employee |
| 99) Jessica Richman | Current or Former Employee |
| 100) Joanne Long | Current or Former Employee |
| 101) Joanne Wong | Current or Former Employee |
| 102) Joaquin Gutierrez Benavente | Current or Former Employee |
| 103) Jocelyn Dawson | Current or Former Employee |
| 104) Joel Jung | Current or Former Employee |
| 105) John Rakow | Current or Former Employee |
| 106) Jorge Capona Gonzalez | Current or Former Employee |
| 107) Jose Paradas Barazarte | Current or Former Employee |
| 108) José Rivera | Current or Former Employee |
| 109) Josefina Espinosa F. V. | Current or Former Employee |
| 110) Joshua Raynes | Current or Former Employee |
| 111) Jovanka Trebotich | Current or Former Employee |
| 112) Juan Jimenez Romaguera | Current or Former Employee |
| 113) Juan Pablo Cardenas Astudillo | Current or Former Employee |
| 114) Juan Pettina | Current or Former Employee |
| 115) Juan Torrengo Mengassini | Current or Former Employee |
| 116) Juan Urruspuru | Current or Former Employee |
| 117) Juana Castaneda | Current or Former Employee |
| 118) Juliana Munoz | Current or Former Employee |
| 119) Juliana Munoz | Current or Former Employee |
| 120) Kallana Rampersad | Current or Former Employee |
| 121) Karina Ramos | Current or Former Employee |
| 122) Kasey Hamana | Current or Former Employee |
| 123) Katherine Valdivieso | Current or Former Employee |
| 124) Kira Harman | Current or Former Employee |
| 125) Kristian Guintu | Current or Former Employee |
| 126) Kristin Hilty | Current or Former Employee |
| 127) Krysta Butler | Current or Former Employee |
| 128) Kwasi Addae | Current or Former Employee |
| 129) Ky Quan Nguyen | Current or Former Employee |
| 130) Laura Barda | Current or Former Employee |
| 131) Laura Calcagni | Current or Former Employee |
| 132) Lauren Carroll | Current or Former Employee |

| | | |
|---|---|---|
| 133) Leonardo Sánchez Acosta | Current or Former Employee |
| 134) Lisandro Del Real | Current or Former Employee |
| 135) Luis Gomez Codina | Current or Former Employee |
| 136) Luis Leon Paredes | Current or Former Employee |
| 137) Luz Amelia Rojas Sipra | Current or Former Employee |
| 138) Macarena Rojas Abalos | Current or Former Employee |
| 139) Manuel Alesini | Current or Former Employee |
| 140) Manuela Martinez Maceira | Current or Former Employee |
| 141) Marcelo Vega Fernandez | Current or Former Employee |
| 142) Maret Rossi | Current or Former Employee |
| 143) Maria Dominguez | Current or Former Employee |
| 144) Maria Ines Gonzalez Silva | Current or Former Employee |
| 145) María Martinez Maceira | Current or Former Employee |
| 146) Maria Pia Farinella | Current or Former Employee |
| 147) Mariano de Castro | Current or Former Employee |
| 148) Mariano Gil | Current or Former Employee |
| 149) Marilia Neira Arriagada | Current or Former Employee |
| 150) Marina Girotti | Current or Former Employee |
| 151) Mario Saavedra Torres | Current or Former Employee |
| 152) Markisha Ward | Current or Former Employee |
| 153) Martika Binti | Current or Former Employee |
| 154) Martín Schiaffino | Current or Former Employee |
| 155) Matias Basilico | Current or Former Employee |
| 156) Matthew Cinque | Current or Former Employee |
| 157) Mauro D'Annunzio | Current or Former Employee |
| 158) Maximiliano Martinez | Current or Former Employee |
| 159) Maximillian Weber | Current or Former Employee |
| 160) Meghan Grech | Current or Former Employee |
| 161) Melanie Anne Chua | Current or Former Employee |
| 162) Melissa Agnello | Current or Former Employee |
| 163) Melissa Alegria Arcos | Current or Former Employee |
| 164) Michael Hoaglin | Current or Former Employee |
| 165) Michael McLean | Current or Former Employee |
| 166) Michelle Karasavva | Current or Former Employee |
| 167) Min Bag | Current or Former Employee |
| 168) Natalia Scioscia Salvatore | Current or Former Employee |
| 169) Natalie Lebrun-Pinochet | Current or Former Employee |
| 170) Nathaniel Walton | Current or Former Employee |
| 171) Nicolas Capello | Current or Former Employee |
| 172) Nicolas Garcia | Current or Former Employee |
| 173) Nicolas Ordenes Aenishanslins | Current or Former Employee |
| 174) Olga Vorobyova | Current or Former Employee |
| 175) Orli Kadoch | Current or Former Employee |
| 176) Pablo (Matias) Lopez | Current or Former Employee |
| 177) Pablo Ahumada Diaz | Current or Former Employee |

| | |
|---|---|
| 178) Pablo Lobos Flores | Current or Former Employee |
| 179) Pamela Camejo | Current or Former Employee |
| 180) Pamela Nieto Pacheco | Current or Former Employee |
| 181) Pamela Rivera | Current or Former Employee |
| 182) Paris (Manuel) Idiart Alfano | Current or Former Employee |
| 183) Paul McMillan | Current or Former Employee |
| 184) Paula Riffo Astorga | Current or Former Employee |
| 185) Paulo Covarrubias | Current or Former Employee |
| 186) Paz Tapia Ramirez | Current or Former Employee |
| 187) Pedro Mella | Current or Former Employee |
| 188) Pilar Aguerre | Current or Former Employee |
| 189) Ramiro Pugh | Current or Former Employee |
| 190) Ramsha (Hina) Farooq | Current or Former Employee |
| 191) Raul Arias Carrasco | Current or Former Employee |
| 192) Renzo Canepa Garay | Current or Former Employee |
| 193) Roberto Taylor | Current or Former Employee |
| 194) Rodolfo Pino | Current or Former Employee |
| 195) Rodrigo Ortiz Ortiz | Current or Former Employee |
| 196) Romina Di Girolamo | Current or Former Employee |
| 197) Romina Sepulveda | Current or Former Employee |
| 198) Ronald Vasquez Garrido | Current or Former Employee |
| 199) Ryan Chow | Current or Former Employee |
| 200) Samantha Tyrrell | Current or Former Employee |
| 201) Sandra Vicenzi | Current or Former Employee |
| 202) Sandy Quiett | Current or Former Employee |
| 203) Saqib Nizami | Current or Former Employee |
| 204) Sara Bird | Current or Former Employee |
| 205) Sarah Gupta | Current or Former Employee |
| 206) Savannah Wardle | Current or Former Employee |
| 207) Sean Deehan | Current or Former Employee |
| 208) Sebastian Duran Estay | Current or Former Employee |
| 209) Sebastian Maciel | Current or Former Employee |
| 210) Sharon Boose-Sheppard | Current or Former Employee |
| 211) Sheyla Aquise | Current or Former Employee |
| 212) Simitha Rambiritch | Current or Former Employee |
| 213) Sophia Ramsey | Current or Former Employee |
| 214) Stefania Ive | Current or Former Employee |
| 215) Stephanie Carpenter | Current or Former Employee |
| 216) Stephanie Frias | Current or Former Employee |
| 217) Stephanie Thompson | Current or Former Employee |
| 218) Susan Johnson | Current or Former Employee |
| 219) Susan Zneimer | Current or Former Employee |
| 220) Syed Imam | Current or Former Employee |
| 221) Tammy Devane | Current or Former Employee |
| 222) Tara Dinman | Current or Former Employee |
| 223) Tim Steele | Current or Former Employee |

| | | |
|---|---|---|
| 224) | Valentina Chavez | Current or Former Employee |
| 225) | Valeria Marquez Miranda | Current or Former Employee |
| 226) | Wan Ting (Amanda) Lin | Current or Former Employee |
| 227) | William (Rory) Moore | Current or Former Employee |
| 228) | Yogesh Bhootada | Current or Former Employee |
| 229) | Zachary Apte | Current or Former Employee |

**uBiome - Equity Holders**

| Party | Role / Classification |
|-------|----------------------|
| 1) 10x GmbH | Equity Holder of uBiome |
| 2) 11.2 Capital I, L.P. | Equity Holder of uBiome |
| 3) 500 Startups III, L.P. | Equity Holder of uBiome |
| 4) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 5) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 6) Kimmy Scotti | Equity Holder of uBiome |
| 7) A-UWE-35-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 8) A-UWE-35-PR-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 9) A-UWE-35-PR2-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 10) A-UWE-35-PR3-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 11) AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 12) Abe Gupta | Equity Holder of uBiome |
| 13) Adam Caughey | Equity Holder of uBiome |
| 14) Adrian Zarza | Equity Holder of uBiome |
| 15) Agustina Bazzano | Equity Holder of uBiome |
| 16) Aimee Huang | Equity Holder of uBiome |
| 17) Alan Greene | Equity Holder of uBiome |
| 18) Alejandra Jamilis | Equity Holder of uBiome |
| 19) Alejandro Galviz Cadierno | Equity Holder of uBiome |
| 20) Alessio Fasano | Equity Holder of uBiome |
| 21) Alexandra Carmichael | Equity Holder of uBiome |
| 22) Alexandra Morehouse | Equity Holder of uBiome |
| 23) Alexandra Smith | Equity Holder of uBiome |
| 24) Ali Chirinos Lugo | Equity Holder of uBiome |
| 25) Alice F. Hackett | Equity Holder of uBiome |
| 26) Alison Smith | Equity Holder of uBiome |
| 27) Allison Bawazer-Pedro | Equity Holder of uBiome |
| 28) Amanda Morton | Equity Holder of uBiome |
| 29) AME Cloud Ventures Fund I LLC | Equity Holder of uBiome |
| 30) AME Cloud Ventures, LLC | Equity Holder of uBiome |
| 31) Amir Zarrinpar | Equity Holder of uBiome |
| 32) Amy Shah | Equity Holder of uBiome |
| 33) Anabella Racioppi | Equity Holder of uBiome |
| 34) Analia Hojman | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
| --- | --- |
| 35) anand && venky, LLC | Equity Holder of uBiome |
| 36) Anders Cervin | Equity Holder of uBiome |
| 37) Andrea Corejova | Equity Holder of uBiome |
| 38) Andreessen Horowitz Fund IV, L.P., for itself and as nominee | Equity Holder of uBiome |
| 39) Andrew Cho | Equity Holder of uBiome |
| 40) AngelList-uBio-Fund, a series of AngelList Funds, LLC | Equity Holder of uBiome |
| 41) AngelList-Uome-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 42) Anita Kozyrskyj | Equity Holder of uBiome |
| 43) Ann Allen | Equity Holder of uBiome |
| 44) Ariel Romeo | Equity Holder of uBiome |
| 45) Arnaldo Hernandez | Equity Holder of uBiome |
| 46) Atahualpa Carrero Bello | Equity Holder of uBiome |
| 47) Atul Butte | Equity Holder of uBiome |
| 48) Aubrey Tauer | Equity Holder of uBiome |
| 49) Audrey Goddard | Equity Holder of uBiome |
| 50) Axel Garcia Tesares | Equity Holder of uBiome |
| 51) Bastian Barthabure Escalante | Equity Holder of uBiome |
| 52) Bayesian Modeling Agency, LLC | Equity Holder of uBiome |
| 53) Beenet Kothari | Equity Holder of uBiome |
| 54) Benjamin Allen | Equity Holder of uBiome |
| 55) BoxGroup Two LLC | Equity Holder of uBiome |
| 56) Brandon Ballinger | Equity Holder of uBiome |
| 57) Brandon Wuerth | Equity Holder of uBiome |
| 58) Brett Davis | Equity Holder of uBiome |
| 59) Brian Beatty | Equity Holder of uBiome |
| 60) BRJ Investments, LLC | Equity Holder of uBiome |
| 61) Bulito Point VC IV, LLC | Equity Holder of uBiome |
| 62) C. Heidi Mejia | Equity Holder of uBiome |
| 63) Cailee Rye | Equity Holder of uBiome |
| 64) Caldwell Esselstyn | Equity Holder of uBiome |
| 65) Calin Daian | Equity Holder of uBiome |
| 66) Camila Fernandez Navarro | Equity Holder of uBiome |
| 67) Camila Navas Mondaca | Equity Holder of uBiome |
| 68) Capital Partners III, L.P. | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 69) | Carla Hernandez | Equity Holder of uBiome |
| 70) | Carlos Peralta Barraza | Equity Holder of uBiome |
| 71) | Carmen Lee | Equity Holder of uBiome |
| 72) | Carolina Durante | Equity Holder of uBiome |
| 73) | Caroline Sciamma Massenet | Equity Holder of uBiome |
| 74) | Carolyn Xie | Equity Holder of uBiome |
| 75) | Catalina Pavez Mina | Equity Holder of uBiome |
| 76) | Catherine Lozupone | Equity Holder of uBiome |
| 77) | Catherine San Martin | Equity Holder of uBiome |
| 78) | Cherrie Ong | Equity Holder of uBiome |
| 79) | Children's Trust created under The Brunswick Liberty Trust (2/15/18) | Equity Holder of uBiome |
| 80) | Christian Jobin | Equity Holder of uBiome |
| 81) | Christina Palmer | Equity Holder of uBiome |
| 82) | Christina Vandenbroucke-Grauls | Equity Holder of uBiome |
| 83) | Cindy Geyer | Equity Holder of uBiome |
| 84) | Claudia Korzeniewski | Equity Holder of uBiome |
| 85) | Claudia Pissani Alvear | Equity Holder of uBiome |
| 86) | Cohen Family Trust | Equity Holder of uBiome |
| 87) | Constance Norris | Equity Holder of uBiome |
| 88) | Corrie Moreau | Equity Holder of uBiome |
| 89) | Cristian Bravo Vasquez | Equity Holder of uBiome |
| 90) | Cristian Fuentes Riquelme | Equity Holder of uBiome |
| 91) | Cristian Maurin Lopez | Equity Holder of uBiome |
| 92) | Crunch Fund II, L.P. | Equity Holder of uBiome |
| 93) | Cynthia Sanhueza Rivera | Equity Holder of uBiome |
| 94) | Dan Zeiger | Equity Holder of uBiome |
| 95) | Daniel Almonacid | Equity Holder of uBiome |
| 96) | Daniel Espinoza Calderon | Equity Holder of uBiome |
| 97) | Daniel Kraft | Equity Holder of uBiome |
| 98) | Daniel Pepper | Equity Holder of uBiome |
| 99) | Danielle Capalino | Equity Holder of uBiome |
| 100) | David Agus | Equity Holder of uBiome |
| 101) | David Quintanilla | Equity Holder of uBiome |
| 102) | David Spector | Equity Holder of uBiome |


Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 103) Deeb Salem | Equity Holder of uBiome |
| 104) Dentsu Ventures Global Fund I | Equity Holder of uBiome |
| 105) Devon Rose | Equity Holder of uBiome |
| 106) Dexter Michael Chirinos Baez | Equity Holder of uBiome |
| 107) Doh Jung | Equity Holder of uBiome |
| 108) Donna Hongo | Equity Holder of uBiome |
| 109) Donnica Moore | Equity Holder of uBiome |
| 110) Dr. Andree Ellerman | Equity Holder of uBiome |
| 111) Dr. Emanual Strehle | Equity Holder of uBiome |
| 112) EBU-NAS Tides Inn Revocable Trust, Eric B. Upin, Trustee | Equity Holder of uBiome |
| 113) Eddie Mui | Equity Holder of uBiome |
| 114) Eden Fromberg | Equity Holder of uBiome |
| 115) Eduardo Morales | Equity Holder of uBiome |
| 116) Eduardo Olivares Saavedra | Equity Holder of uBiome |
| 117) Edward Boyer | Equity Holder of uBiome |
| 118) Eight Partners VC Fund I, L.P. | Equity Holder of uBiome |
| 119) Elaine Hsiao | Equity Holder of uBiome |
| 120) Ellen Kourakos | Equity Holder of uBiome |
| 121) Emeran Mayer | Equity Holder of uBiome |
| 122) Emilio Gonzalez | Equity Holder of uBiome |
| 123) Emmanuel Copes | Equity Holder of uBiome |
| 124) Erica Nunez Boess | Equity Holder of uBiome |
| 125) Eyal Goldwerger | Equity Holder of uBiome |
| 126) Ezequiel Hernandez | Equity Holder of uBiome |
| 127) Ezequiel Uhrig | Equity Holder of uBiome |
| 128) Facundo Torrengo Mengassini | Equity Holder of uBiome |
| 129) Farris Galyon | Equity Holder of uBiome |
| 130) Farzad Nazem & Noosheem Hashemi Living Trust 7/10/95 | Equity Holder of uBiome |
| 131) Federico Calendino | Equity Holder of uBiome |
| 132) Federico Otaran | Equity Holder of uBiome |
| 133) Federico Peretti | Equity Holder of uBiome |
| 134) Felice Gersh | Equity Holder of uBiome |
| 135) Felipe Melis Arcos | Equity Holder of uBiome |
| 136) Fermin Recalt | Equity Holder of uBiome |



**uBiome - Equity Holders**

| Party | Role / Classification |
| --- | --- |
| 137) Fernando Meza | Equity Holder of uBiome |
| 138) Feynman Exploration LLC | Equity Holder of uBiome |
| 139) Florencia Villordo | Equity Holder of uBiome |
| 140) Foundry Square Investors – XIV, LLC | Equity Holder of uBiome |
| 141) Francisco Ossandon Cabrera | Equity Holder of uBiome |
| 142) Francisco Salazar | Equity Holder of uBiome |
| 143) Francisco Valdes | Equity Holder of uBiome |
| 144) Franco Moya Perico | Equity Holder of uBiome |
| 145) Fred Melendres | Equity Holder of uBiome |
| 146) Friends and Family Capital II, L.P. | Equity Holder of uBiome |
| 147) Gabriel Boiero | Equity Holder of uBiome |
| 148) Gabriel Foster | Equity Holder of uBiome |
| 149) Gabriel Marincola | Equity Holder of uBiome |
| 150) Gaston Greco | Equity Holder of uBiome |
| 151) Genome Fund (DNA Capital) | Equity Holder of uBiome |
| 152) George Church | Equity Holder of uBiome |
| 153) Georges Harik | Equity Holder of uBiome |
| 154) German Simoncini | Equity Holder of uBiome |
| 155) Glenn Carson | Equity Holder of uBiome |
| 156) Golden Hue Limited | Equity Holder of uBiome |
| 157) Gonzalo Testa | Equity Holder of uBiome |
| 158) Granaria Holdings BV | Equity Holder of uBiome |
| 159) Grindeliz Altuve Fernandez | Equity Holder of uBiome |
| 160) Gustavo Guinez Ramirez | Equity Holder of uBiome |
| 161) Hailey Miller | Equity Holder of uBiome |
| 162) Hannah Holscher | Equity Holder of uBiome |
| 163) Hans J. Gangeskar | Equity Holder of uBiome |
| 164) Harmony Partners III, L.P. | Equity Holder of uBiome |
| 165) Harold Nuñez | Equity Holder of uBiome |
| 166) Hernan Di Tota | Equity Holder of uBiome |
| 167) Holly Bauzon | Equity Holder of uBiome |
| 168) Ian Mathew | Equity Holder of uBiome |
| 169) Ignacio Saporiti | Equity Holder of uBiome |
| 170) Ignacio Torrejón | Equity Holder of uBiome |



**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 171) Ignacio Varas Concha | Equity Holder of uBiome |
| 172) Ingrid Araya Durán | Equity Holder of uBiome |
| 173) Innovative Fund, LLC | Equity Holder of uBiome |
| 174) Isabel Moreno-Indias | Equity Holder of uBiome |
| 175) Ivan Gajardo | Equity Holder of uBiome |
| 176) Jacqueline Khoury | Equity Holder of uBiome |
| 177) Jana Jandova | Equity Holder of uBiome |
| 178) Janelle Leon | Equity Holder of uBiome |
| 179) Janet Torres Bustos | Equity Holder of uBiome |
| 180) Janyra Espinoza Veliz | Equity Holder of uBiome |
| 181) Jasmine Amerasekera | Equity Holder of uBiome |
| 182) Jason Orck | Equity Holder of uBiome |
| 183) Jason Yamki | Equity Holder of uBiome |
| 184) Javier Esquivel Romero | Equity Holder of uBiome |
| 185) Jennie Bowers | Equity Holder of uBiome |
| 186) Jennifer Alfaro | Equity Holder of uBiome |
| 187) Jennifer Baldwin | Equity Holder of uBiome |
| 188) Jennifer Balkus | Equity Holder of uBiome |
| 189) Jennifer Gardy | Equity Holder of uBiome |
| 190) Jennifer Oliver | Equity Holder of uBiome |
| 191) Jennifer Rowland | Equity Holder of uBiome |
| 192) Jennifer Sadler | Equity Holder of uBiome |
| 193) Jesse Romo | Equity Holder of uBiome |
| 194) Jessica Richman | Equity Holder of uBiome |
| 195) Jill Carnahan | Equity Holder of uBiome |
| 196) Joanne Long | Equity Holder of uBiome |
| 197) Joanne Wong | Equity Holder of uBiome |
| 198) Joaquín Gutiérrez Benavente | Equity Holder of uBiome |
| 199) Jocelyn Dawson | Equity Holder of uBiome |
| 200) Joe Jimenez | Equity Holder of uBiome |
| 201) Joel Jung | Equity Holder of uBiome |
| 202) Joel Khan | Equity Holder of uBiome |
| 203) Joel Palefsky | Equity Holder of uBiome |
| 204) John Rakow | Equity Holder of uBiome |



uBiome - Equity Holders

| Party | Role / Classification |
| --- | --- |
| 205) John V. Bautista | Equity Holder of uBiome |
| 206) John W. O'Connor | Equity Holder of uBiome |
| 207) Jonathan Braun | Equity Holder of uBiome |
| 208) Jonathan Cooper | Equity Holder of uBiome |
| 209) Jonathan Eisen | Equity Holder of uBiome |
| 210) Jorge Capona | Equity Holder of uBiome |
| 211) Jose Conrado Rivera | Equity Holder of uBiome |
| 212) Jose Paradas Barazarte | Equity Holder of uBiome |
| 213) Josefina Espinosa F. V. | Equity Holder of uBiome |
| 214) Joseph DeRisi | Equity Holder of uBiome |
| 215) Josh Fink | Equity Holder of uBiome |
| 216) Joshua Raynes | Equity Holder of uBiome |
| 217) Joshua Schachter | Equity Holder of uBiome |
| 218) Jovanka Trebotich | Equity Holder of uBiome |
| 219) Juan Jimenez Romaguera | Equity Holder of uBiome |
| 220) Juan Pablo Cardenas Astudillo | Equity Holder of uBiome |
| 221) Juan Pettina | Equity Holder of uBiome |
| 222) Juan Torrengo Mengassini | Equity Holder of uBiome |
| 223) Juan Ugalde | Equity Holder of uBiome |
| 224) Juan Urruspuru | Equity Holder of uBiome |
| 225) Juana Castaneda | Equity Holder of uBiome |
| 226) Julia Oh | Equity Holder of uBiome |
| 227) Juliana Munoz | Equity Holder of uBiome |
| 228) Julie Taylor | Equity Holder of uBiome |
| 229) Kallana Rampersad | Equity Holder of uBiome |
| 230) Karina Ramos | Equity Holder of uBiome |
| 231) Kasey Hamana | Equity Holder of uBiome |
| 232) Katherine Valdivieso | Equity Holder of uBiome |
| 233) Kathie Madonna Swift | Equity Holder of uBiome |
| 234) Katia Soto Liebe | Equity Holder of uBiome |
| 235) Katie Pollard | Equity Holder of uBiome |
| 236) Kelly Norris | Equity Holder of uBiome |
| 237) Kelvin Beachum Jr. | Equity Holder of uBiome |
| 238) Kenneth G. Langone | Equity Holder of uBiome |


Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 239) Kira Harman | Equity Holder of uBiome |
| 240) Kismet 110721 LLC | Equity Holder of uBiome |
| 241) Konstantin von Unger | Equity Holder of uBiome |
| 242) Kristian Guintu | Equity Holder of uBiome |
| 243) Kristin Hilty | Equity Holder of uBiome |
| 244) Krysta Butler | Equity Holder of uBiome |
| 245) Kwasi Addae | Equity Holder of uBiome |
| 246) Ky Quan Nguyen | Equity Holder of uBiome |
| 247) Kyle Schneider | Equity Holder of uBiome |
| 248) Laura Barda | Equity Holder of uBiome |
| 249) Laura Calcagni | Equity Holder of uBiome |
| 250) Lauren Carroll | Equity Holder of uBiome |
| 251) Laurens Kraal | Equity Holder of uBiome |
| 252) Leblon Capital GmbH | Equity Holder of uBiome |
| 253) Legacy Worldwide Investments II LTD | Equity Holder of uBiome |
| 254) Leigh Frame | Equity Holder of uBiome |
| 255) Leo Treyzon | Equity Holder of uBiome |
| 256) Leonardo Sanchez Acosta | Equity Holder of uBiome |
| 257) LF VENTURES LLC | Equity Holder of uBiome |
| 258) Lifeline Ventures III AB | Equity Holder of uBiome |
| 259) Linda Avey | Equity Holder of uBiome |
| 260) Lisandro Del Real | Equity Holder of uBiome |
| 261) Liz Lipski | Equity Holder of uBiome |
| 262) Ludwig Investments Corp. | Equity Holder of uBiome |
| 263) Luis Gomez Codina | Equity Holder of uBiome |
| 264) Luis Leon | Equity Holder of uBiome |
| 265) Luma Bio-IT SPV-A, L.P. | Equity Holder of uBiome |
| 266) Luz Amelia Rojas Sipra | Equity Holder of uBiome |
| 267) Macarena Rojas Abalos | Equity Holder of uBiome |
| 268) Mahboobeh Mahdavinia | Equity Holder of uBiome |
| 269) Manuel Alesini | Equity Holder of uBiome |
| 270) Manuela Martinez Maceira | Equity Holder of uBiome |
| 271) Marcelo Vega | Equity Holder of uBiome |
| 272) Maria Belen Dominguez | Equity Holder of uBiome |



uBiome - Equity Holders

| Party | Role / Classification |
|---|---|
| 273) Maria Farinella | Equity Holder of uBiome |
| 274) Maria Ines Gonzalez | Equity Holder of uBiome |
| 275) Mariano de Castro | Equity Holder of uBiome |
| 276) Mariano Gil | Equity Holder of uBiome |
| 277) Marie-Claire Arrieta | Equity Holder of uBiome |
| 278) Marilia Neira Arriagada | Equity Holder of uBiome |
| 279) Marina Girotti | Equity Holder of uBiome |
| 280) Mario Saavedra Torres | Equity Holder of uBiome |
| 281) Mark Williamson | Equity Holder of uBiome |
| 282) Markisha Ward | Equity Holder of uBiome |
| 283) Martika Binti | Equity Holder of uBiome |
| 284) Martin Blaser | Equity Holder of uBiome |
| 285) Martin Schiaffino | Equity Holder of uBiome |
| 286) Martin Tribino | Equity Holder of uBiome |
| 287) Mary Pat Lancelotta | Equity Holder of uBiome |
| 288) María Martinez Maceira | Equity Holder of uBiome |
| 289) Matias Basilico | Equity Holder of uBiome |
| 290) Matias Iseas | Equity Holder of uBiome |
| 291) Matt Pauker | Equity Holder of uBiome |
| 292) Matthew Cinque | Equity Holder of uBiome |
| 293) Mauro D'Annunzio | Equity Holder of uBiome |
| 294) Maximillian Weber | Equity Holder of uBiome |
| 295) MCM Family Partners, Ltd. | Equity Holder of uBiome |
| 296) Meghana Gadgil | Equity Holder of uBiome |
| 297) Melanie Anne Chua | Equity Holder of uBiome |
| 298) Meline von Brentano | Equity Holder of uBiome |
| 299) Melissa Agnello | Equity Holder of uBiome |
| 300) Melissa Alegria Arcos | Equity Holder of uBiome |
| 301) Michael Breus | Equity Holder of uBiome |
| 302) Michael Docktor | Equity Holder of uBiome |
| 303) Michael Hoaglin | Equity Holder of uBiome |
| 304) Michael Mclean | Equity Holder of uBiome |
| 305) Michael McNamara | Equity Holder of uBiome |
| 306) Michelle Karasavva | Equity Holder of uBiome |



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 307) | Min Bag | Equity Holder of uBiome |
| 308) | Mitchell D. Kapor Trust Dated 12/3/1999 | Equity Holder of uBiome |
| 309) | Mithril II LP | Equity Holder of uBiome |
| 310) | MLC 50 LP Inc. | Equity Holder of uBiome |
| 311) | Moelis Family Trust | Equity Holder of uBiome |
| 312) | Molly Ryan | Equity Holder of uBiome |
| 313) | Monica Guardado | Equity Holder of uBiome |
| 314) | Munjal Shah | Equity Holder of uBiome |
| 315) | MyPharmacy GmbH | Equity Holder of uBiome |
| 316) | Natalia Scioscia Salvatore | Equity Holder of uBiome |
| 317) | Natalie Lebrun-Pinochet | Equity Holder of uBiome |
| 318) | Nathan Saichek | Equity Holder of uBiome |
| 319) | Nathaniel Walton | Equity Holder of uBiome |
| 320) | Naveen Selvadurai | Equity Holder of uBiome |
| 321) | Neil Grimmer | Equity Holder of uBiome |
| 322) | Niall Lennon | Equity Holder of uBiome |
| 323) | Nicolas Capello | Equity Holder of uBiome |
| 324) | Nicolas Garcia | Equity Holder of uBiome |
| 325) | Nicolas Ordenes Aenishanslins | Equity Holder of uBiome |
| 326) | Nigel Tunnacliffe | Equity Holder of uBiome |
| 327) | Olaf Bodamer | Equity Holder of uBiome |
| 328) | Olga Vorobyova | Equity Holder of uBiome |
| 329) | ORIA GmbH | Equity Holder of uBiome |
| 330) | Orli Kadoch | Equity Holder of uBiome |
| 331) | OS Fund Biome LLC | Equity Holder of uBiome |
| 332) | Othman Laraki | Equity Holder of uBiome |
| 333) | Otto Koivunen | Equity Holder of uBiome |
| 334) | Pablo Ahumada | Equity Holder of uBiome |
| 335) | Pablo Angiorama | Equity Holder of uBiome |
| 336) | Pablo Lobos | Equity Holder of uBiome |
| 337) | Pablo Lopez | Equity Holder of uBiome |
| 338) | Pablo Opazo | Equity Holder of uBiome |
| 339) | Pablo Valenzuela | Equity Holder of uBiome |
| 340) | Pamela Camejo | Equity Holder of uBiome |



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 341) | Pamela Nieto | Equity Holder of uBiome |
| 342) | Pankaj Shah | Equity Holder of uBiome |
| 343) | Patricia Vera Wolf | Equity Holder of uBiome |
| 344) | Patricio Lagos | Equity Holder of uBiome |
| 345) | Patricio Sepúlveda Carrasco | Equity Holder of uBiome |
| 346) | Paul Buchheit | Equity Holder of uBiome |
| 347) | Paul McMillan | Equity Holder of uBiome |
| 348) | Paula Riffo Astorga | Equity Holder of uBiome |
| 349) | Paulo Covarrubias | Equity Holder of uBiome |
| 350) | Paz Tapia Ramirez | Equity Holder of uBiome |
| 351) | Pedro Mella | Equity Holder of uBiome |
| 352) | PENSCO Trust Company LLC; Custodian FBO Meline von Brentano ROTH IRA | Equity Holder of uBiome |
| 353) | Peter Turnbaugh | Equity Holder of uBiome |
| 354) | Phil DiNuzzo | Equity Holder of uBiome |
| 355) | Philip Bourne | Equity Holder of uBiome |
| 356) | Pilar Aguerre | Equity Holder of uBiome |
| 357) | Prime Access Capital, LLC | Equity Holder of uBiome |
| 358) | Procurator Holdings, LLC a Delaware LLC | Equity Holder of uBiome |
| 359) | Ramiro Pugh | Equity Holder of uBiome |
| 360) | Ramsha Farooq | Equity Holder of uBiome |
| 361) | Raphael Kellman | Equity Holder of uBiome |
| 362) | Raul Pino | Equity Holder of uBiome |
| 363) | Raúl Arias Carrasco | Equity Holder of uBiome |
| 364) | Rebecca Fritz | Equity Holder of uBiome |
| 365) | Renzo Canepa | Equity Holder of uBiome |
| 366) | Ricardo Castro Vidal | Equity Holder of uBiome |
| 367) | Richard Sprague | Equity Holder of uBiome |
| 368) | RJME Holdings LLC | Equity Holder of uBiome |
| 369) | Rob Guigley | Equity Holder of uBiome |
| 370) | Rob Lipshutz | Equity Holder of uBiome |
| 371) | Roberto Taylor | Equity Holder of uBiome |
| 372) | Robynne Chutkan | Equity Holder of uBiome |
| 373) | Rodrigo Ortiz Ortiz | Equity Holder of uBiome |
| 374) | Romina Di Girolamo | Equity Holder of uBiome |



**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 375) | Romina Sepulveda | Equity Holder of uBiome |
| 376) | Ronald Vasquez | Equity Holder of uBiome |
| 377) | Rory Moore | Equity Holder of uBiome |
| 378) | Rosa Krajmalnik-Brown | Equity Holder of uBiome |
| 379) | Roy Rodenstein | Equity Holder of uBiome |
| 380) | Rush Spencer Wells | Equity Holder of uBiome |
| 381) | Ryan Chow | Equity Holder of uBiome |
| 382) | Samantha Eidinger | Equity Holder of uBiome |
| 383) | Samantha Tyrrell | Equity Holder of uBiome |
| 384) | Sandra Vicenzi | Equity Holder of uBiome |
| 385) | Sandro Valenzuela Diaz | Equity Holder of uBiome |
| 386) | Sandy Quiett | Equity Holder of uBiome |
| 387) | Saqib Nizami | Equity Holder of uBiome |
| 388) | Sara Bird | Equity Holder of uBiome |
| 389) | Sarah Gupta | Equity Holder of uBiome |
| 390) | Sarkis Mazmanian | Equity Holder of uBiome |
| 391) | Savannah Wardle | Equity Holder of uBiome |
| 392) | Schox Investments LLC | Equity Holder of uBiome |
| 393) | Scott Cook | Equity Holder of uBiome |
| 394) | Sean Deehan | Equity Holder of uBiome |
| 395) | Sebastian Bernales | Equity Holder of uBiome |
| 396) | Sebastian Duran Estay | Equity Holder of uBiome |
| 397) | Sebastian Maciel | Equity Holder of uBiome |
| 398) | Sharon Boose-Sheppard | Equity Holder of uBiome |
| 399) | Sharon Donovan | Equity Holder of uBiome |
| 400) | Sherylynn Barker | Equity Holder of uBiome |
| 401) | Shu Shu Wu | Equity Holder of uBiome |
| 402) | Siavosh Rezvan Behbahani | Equity Holder of uBiome |
| 403) | Silicon Valley Bank | Equity Holder of uBiome |
| 404) | Simitha Rambiritch | Equity Holder of uBiome |
| 405) | Slow Ventures IV, LP | Equity Holder of uBiome |
| 406) | Slow Ventures IV-A, LP | Equity Holder of uBiome |
| 407) | Sophia Ramsey | Equity Holder of uBiome |
| 408) | Speedwin Limited | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 409) Srinivasa Reddy | Equity Holder of uBiome |
| 410) SSC Venture Fund, LLC | Equity Holder of uBiome |
| 411) Stanford-StartX Fund, LLC | Equity Holder of uBiome |
| 412) Stefania Ive | Equity Holder of uBiome |
| 413) Stephanie Carpenter | Equity Holder of uBiome |
| 414) Stephanie Frias | Equity Holder of uBiome |
| 415) Stephanie Thompson | Equity Holder of uBiome |
| 416) Steven Medwell | Equity Holder of uBiome |
| 417) Steven Salzberg | Equity Holder of uBiome |
| 418) Stillwater Trust LLC | Equity Holder of uBiome |
| 419) Susan Zneimer | Equity Holder of uBiome |
| 420) Suzanne Devkota | Equity Holder of uBiome |
| 421) Syed Imam | Equity Holder of uBiome |
| 422) Sünje Pamp | Equity Holder of uBiome |
| 423) Tammy Devane | Equity Holder of uBiome |
| 424) Tara Dinman | Equity Holder of uBiome |
| 425) The Deryck C. Maughan Revocable Trust | Equity Holder of uBiome |
| 426) The Marc R. Benioff Revocable Trust U/A/D 12/3/2004 | Equity Holder of uBiome |
| 427) Tiffany Lester | Equity Holder of uBiome |
| 428) Tim Steele | Equity Holder of uBiome |
| 429) Timothy M. Godzich | Equity Holder of uBiome |
| 430) Timothy Wang | Equity Holder of uBiome |
| 431) Tom Schoenherr | Equity Holder of uBiome |
| 432) Tomas Norambuena | Equity Holder of uBiome |
| 433) Ulrich Gall | Equity Holder of uBiome |
| 434) Ulrike Prinzessin zu Salm-Salm | Equity Holder of uBiome |
| 435) Valentina Chávez | Equity Holder of uBiome |
| 436) Valeria Marquez Miranda | Equity Holder of uBiome |
| 437) Vassallo Family Trust 2002 | Equity Holder of uBiome |
| 438) Vicente Canales Dreves | Equity Holder of uBiome |
| 439) Victoria Dumas | Equity Holder of uBiome |
| 440) Walter DeBrouwer | Equity Holder of uBiome |
| 441) Wan Ting Lin | Equity Holder of uBiome |
| 442) Wefunds Orange Fund, LLC | Equity Holder of uBiome |



Privileged and Confidential

**uBiome - Equity Holders**

| | Party | Role / Classification |
|---|---|---|
| 443) | Wendy Garrett | Equity Holder of uBiome |
| 444) | Whitney Bowe | Equity Holder of uBiome |
| 445) | WIL Shares Limited | Equity Holder of uBiome |
| 446) | William Ludington | Equity Holder of uBiome |
| 447) | William P. Tai | Equity Holder of uBiome |
| 448) | Witt Wisebram | Equity Holder of uBiome |
| 449) | Y Combinator Continuity Holdings I, LLC | Equity Holder of uBiome |
| 450) | Y Combinator S2014, LLC | Equity Holder of uBiome |
| 451) | YCVC Fund I, L.P. | Equity Holder of uBiome |
| 452) | Yogesh Bhootada | Equity Holder of uBiome |
| 453) | Zachary Apte | Equity Holder of uBiome |
| 454) | Zachary Bookman | Equity Holder of uBiome |
| 455) | Zhen Partners Fund IV, L.P. | Equity Holder of uBiome |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 1) ABclonal Science, Inc. | Vendor |
| 2) Aca Track, LLC | Vendor |
| 3) Aetna Life Insurance Company | Vendor |
| 4) Alfa Development Management, LLC | Vendor |
| 5) All Clean Hazardous Waste Removal, Inc | Vendor |
| 6) Allison Gay | Vendor |
| 7) Alltran Health Services, Inc. | Vendor |
| 8) Alumni Staffing, LLC | Vendor |
| 9) Amazon Web Services | Vendor |
| 10) Amex | Vendor |
| 11) Anthem Blue Cross CA | Vendor |
| 12) Anthem Blue Cross Life & Health Insurance Company | Vendor |
| 13) Aomb | Vendor |
| 14) Aon Risk Insurance Services West, Inc. | Vendor |
| 15) Apple Inc. | Vendor |
| 16) Applicable Data | Vendor |
| 17) Artel Inc | Vendor |
| 18) Asentral Institutional Review Board | Vendor |
| 19) Ashley Van Belle | Vendor |
| 20) ASM Strategic Alliance | Vendor |
| 21) Association for Molecular Pathology | Vendor |
| 22) ATTN Recoveries Team, Select Health | Vendor |
| 23) BambooHR | Vendor |
| 24) BCBS MT | Vendor |
| 25) BCBS of MI | Vendor |
| 26) BCBS OF NJ | Vendor |
| 27) BCBS TX Healthcare Service Corp. | Vendor |
| 28) BCBSNE - Refund Department | Vendor |
| 29) Beckman Coulter, Inc. | Vendor |
| 30) Beneflex | Vendor |
| 31) Bioquimica, CI S.A. | Vendor |
| 32) Blue Cross Blue Shield TX | Vendor |
| 33) Blue Shield of CA | Vendor |
| 34) BlueCrew, Inc. | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|-------|----------------------|
| 35) Bonnie Fisher | Vendor |
| 36) Bonusly | Vendor |
| 37) Brandwatch | Vendor |
| 38) Brent James Steele | Vendor |
| 39) Brooke Gray | Vendor |
| 40) BSCA Cash Receiving | Vendor |
| 41) Cadence Research & Consulting | Vendor |
| 42) Canary, LLC | Vendor |
| 43) Canteen Refreshment Services | Vendor |
| 44) Capital Typing | Vendor |
| 45) Caravel Partners, LLC | Vendor |
| 46) Chase Credit Card | Vendor |
| 47) Chicago Laborers Health - Claims Dept | Vendor |
| 48) China Pat Intellectual Property Office | Vendor |
| 49) Cho & Partners Intellectual Property Attorneys | Vendor |
| 50) Christenson Electric, Inc | Vendor |
| 51) Christina Palmer | Vendor |
| 52) CIC Innovation Services, LLC | Vendor |
| 53) Cigna - Accent | Vendor |
| 54) City of Vancouver Financial Services | Vendor |
| 55) Clark IP | Vendor |
| 56) Classic Recycling New York Corp. | Vendor |
| 57) Clickpay | Vendor |
| 58) Clipper | Vendor |
| 59) Coastline International, Inc | Vendor |
| 60) Cole-Parmer Instrument Company | Vendor |
| 61) Con Ed | Vendor |
| 62) CRA International, Inc | Vendor |
| 63) Crane Pest Control | Vendor |
| 64) CSC DE | Vendor |
| 65) CT Tax Payment | Vendor |
| 66) CW OF Mass Tax Payment | Vendor |
| 67) Dan Klores Communications, LLC | Vendor |
| 68) Darrene Ybonne Langgam | Vendor |



## uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 69) Davis Wright Tremaine LLP | Vendor |
| 70) De Lage Landen Financial Services, Inc. | Vendor |
| 71) Department of Finance & Administration | Vendor |
| 72) DHL Global Forwarding | Vendor |
| 73) DN David Do Nascimento | Vendor |
| 74) DoorDash | Vendor |
| 75) Double Helix LLC | Vendor |
| 76) Dr Wanted | Vendor |
| 77) DS Lawyers Canada LLP | Vendor |
| 78) Eat Club | Vendor |
| 79) Ecare India Private Limited | Vendor |
| 80) Eden Technologies, Inc | Vendor |
| 81) Effectus Group | Vendor |
| 82) Elaine Johanson | Vendor |
| 83) Ellis Buehler Makus LLP | Vendor |
| 84) Emilio Daniel Gonzalez | Vendor |
| 85) Encompass, Inc | Vendor |
| 86) Eppendorf North America, Inc | Vendor |
| 87) Ethical & Independent Review Services, LLC | Vendor |
| 88) Everything Grows Interior | Vendor |
| 89) Expensify | Vendor |
| 90) EZ Building Maintenance Corp | Vendor |
| 91) Faces by Emily | Vendor |
| 92) Fitness Sf | Vendor |
| 93) FloQast, Inc | Vendor |
| 94) Foley Hoag LLP | Vendor |
| 95) Fredrikson & Byron, P.A. | Vendor |
| 96) Fults Consulting, LLC | Vendor |
| 97) Gardhi Vila, S.C. | Vendor |
| 98) Geha | Vendor |
| 99) GenScript USA, Inc. | Vendor |
| 100) Greene Ink, Inc. | Vendor |
| 101) Greenhouse | Vendor |
| 102) Growth IP | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 103) Guardian | Vendor |
| 104) Gusto tax | Vendor |
| 105) Health First NY | Vendor |
| 106) Health Net Refunds | Vendor |
| 107) Health Partners MN | Vendor |
| 108) Heap, Inc | Vendor |
| 109) Henco Plumbing Services LLC | Vendor |
| 110) Hslegal Llp | Vendor |
| 111) Humana Health Care Plans | Vendor |
| 112) iDesIgnEDU, LLC | Vendor |
| 113) Illumina, Inc. | Vendor |
| 114) IMPACT Group, LLC | Vendor |
| 115) Innovation Policy Solutions, LLC | Vendor |
| 116) Instacart | Vendor |
| 117) Integra Telecom | Vendor |
| 118) Integrated DNA Technologies, Inc. | Vendor |
| 119) Intouch | Vendor |
| 120) InvivoGen | Vendor |
| 121) James Grimaldi | Vendor |
| 122) Jayrold Lomadilla | Vendor |
| 123) Jessica Richman | Vendor |
| 124) Jonathon L Baker | Vendor |
| 125) Jorge Condomi | Vendor |
| 126) Kaiser | Vendor |
| 127) Kaiser Permanente | Vendor |
| 128) Kaiser Permanente Northern CA | Vendor |
| 129) Kapa Biosystems Inc | Vendor |
| 130) Kentucky State Treasurer | Vendor |
| 131) Kilpatrick Townsend | Vendor |
| 132) Klein Limited Partnership | Vendor |
| 133) Krishnaveni Veldandi | Vendor |
| 134) Lahlouh | Vendor |
| 135) Lamont, Hanley Associates, Inc | Vendor |
| 136) LARKR-on Demand Video Therapy | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 137) Laurance O and Jeanette O Mathews Family Trust | Vendor |
| 138) Lawson Lundell LLP | Vendor |
| 139) Leydig, Voit & Mayer, LTD. | Vendor |
| 140) Life Technologies Corporation | Vendor |
| 141) Lingo Spanish | Vendor |
| 142) LinkedIn | Vendor |
| 143) Medasend BioMedical Inc | Vendor |
| 144) Medica | Vendor |
| 145) Meghana Gadgil MD MPH | Vendor |
| 146) Melendres & Melendres P.C. | Vendor |
| 147) Meritain Health | Vendor |
| 148) Merken Biotech SpA | Vendor |
| 149) Micro Precision Calibration, Inc. | Vendor |
| 150) Milbank | Vendor |
| 151) Mining & Economy Consulting | Vendor |
| 152) Mixpanel, Inc | Vendor |
| 153) Mode Analytics | Vendor |
| 154) Molecular BioProducts, Inc | Vendor |
| 155) Molina Healthcare of California | Vendor |
| 156) Morgan Stanley | Vendor |
| 157) Morrison & Foerster LLP | Vendor |
| 158) Moss Adams LLP | Vendor |
| 159) Nationwide Insurance | Vendor |
| 160) Navia Benefit | Vendor |
| 161) New England BioLabs | Vendor |
| 162) New York State Tax Payment | Vendor |
| 163) NewVoiceMedia US Inc. | Vendor |
| 164) Nixon Peabody | Vendor |
| 165) North Carolina Department of Revenue | Vendor |
| 166) Officevibe | Vendor |
| 167) ON Search Partners, LLC | Vendor |
| 168) One Medical | Vendor |
| 169) Oregon Department of Revenue | Vendor |
| 170) Orrick, Herrington & Sutcliffe LLP | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 171) Oxford Health Plans Inc. | Vendor |
| 172) Paylocity | Vendor |
| 173) Penny Hill, PRS Recovery Analyst | Vendor |
| 174) PG&E | Vendor |
| 175) Posse Herrera & Ruiz S.A. | Vendor |
| 176) Precision Health Economics | Vendor |
| 177) Premera Blue Cross Dallas | Vendor |
| 178) Professional Telecommunication Services | Vendor |
| 179) R.L Jones | Vendor |
| 180) RD Nutrition Consultants LLC | Vendor |
| 181) Recology Golden Gate | Vendor |
| 182) Redox, Inc | Vendor |
| 183) Renaissance Midtown West LLC | Vendor |
| 184) Robert Half International, Inc | Vendor |
| 185) Roche Diagnostics | Vendor |
| 186) Salesforce.com Inc | Vendor |
| 187) San Francisco Public Utilities | Vendor |
| 188) S-E, Inc. | Vendor |
| 189) Seamless (NY) | Vendor |
| 190) Segment.io | Vendor |
| 191) SendBridge Inc | Vendor |
| 192) Sequoia Tech | Vendor |
| 193) Shusaku Yamamoto, Co | Vendor |
| 194) Sigma-Aldrich Inc. | Vendor |
| 195) Slack Technologies, Inc | Vendor |
| 196) Smartsheet Inc | Vendor |
| 197) Snow, Bittleston, Hartman, Fong & Associates, Inc | Vendor |
| 198) Sonic | Vendor |
| 199) Square | Vendor |
| 200) Stadium | Vendor |
| 201) Staff Care, Inc. | Vendor |
| 202) Stamps.com | Vendor |
| 203) Star Elevator, Inc | Vendor |
| 204) State of California Franchise Tax Board | Vendor |



uBiome - Trade Vendors

| Party | Role / Classification |
|---|---|
| 205) Summa Care | Vendor |
| 206) SurveyMonkey Inc. | Vendor |
| 207) Susie Lahey | Vendor |
| 208) Tecan Us, Inc. | Vendor |
| 209) Teknova | Vendor |
| 210) Texas Novachem Corporation | Vendor |
| 211) TFS*Thermo Fisher Scientific | Vendor |
| 212) The Hartford | Vendor |
| 213) The McDermott Building | Vendor |
| 214) The Receivable Management Services LLC | Vendor |
| 215) Thomas Scientific, LLC | Vendor |
| 216) Tricare East Region - Attn Refunds Recoups | Vendor |
| 217) Tricare West Region , PGBA LLC | Vendor |
| 218) Trista Daniell Business Support & Mgmt | Vendor |
| 219) UMR | Vendor |
| 220) United Health Group Recovery Services | Vendor |
| 221) United Healthcare | Vendor |
| 222) US Postal | Vendor |
| 223) Vakhnina and Partners | Vendor |
| 224) Vanya Voivedich | Vendor |
| 225) Vidhani Associates | Vendor |
| 226) VMS, A BioMarketing | Vendor |
| 227) Von Seidels Intellectual Property Attorneys | Vendor |
| 228) VWR International LLC | Vendor |
| 229) Washington State Department of Revenue | Vendor |
| 230) Waystar Revenue Cycle Technology | Vendor |
| 231) World Courier Inc | Vendor |
| 232) Zenanli Parking | Vendor |
| 233) Zerocater | Vendor |
| 234) Zoom Video Communications Inc. | Vendor |
| 235) Zymo Research Corp. | Vendor |



Privileged and Confidential

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 1) AARP Medicare Supplement | Insurance Provider for uBiome Customer |
| 2) AARP Medicare Complete | Insurance Provider for uBiome Customer |
| 3) Aetna | Insurance Provider for uBiome Customer |
| 4) Aetna Better Health WV | Insurance Provider for uBiome Customer |
| 5) Aetna Better Health NJ | Insurance Provider for uBiome Customer |
| 6) Aetna Better Health VA | Insurance Provider for uBiome Customer |
| 7) Affinity Health Plan | Insurance Provider for uBiome Customer |
| 8) Allied Benefit Systems | Insurance Provider for uBiome Customer |
| 9) Ambetter | Insurance Provider for uBiome Customer |
| 10) Ambetter of Arkansas | Insurance Provider for uBiome Customer |
| 11) American National Insurance | Insurance Provider for uBiome Customer |
| 12) Amerigroup | Insurance Provider for uBiome Customer |
| 13) Amerigroup Corporation | Insurance Provider for uBiome Customer |
| 14) Amerigroup Community Care | Insurance Provider for uBiome Customer |
| 15) AmeriHealth NJ | Insurance Provider for uBiome Customer |
| 16) AmeriHealth Northeast | Insurance Provider for uBiome Customer |
| 17) Anthem Blue Cross Blue Shield CO | Insurance Provider for uBiome Customer |
| 18) Anthem Blue Cross Blue Shield CT | Insurance Provider for uBiome Customer |
| 19) Anthem Blue Cross Blue Shield IN | Insurance Provider for uBiome Customer |
| 20) Anthem Blue Cross Blue Shield KY | Insurance Provider for uBiome Customer |
| 21) Anthem Blue Cross Blue Shield WI | Insurance Provider for uBiome Customer |
| 22) Anthem Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 23) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 24) Automated Benefit Services | Insurance Provider for uBiome Customer |
| 25) AvMed | Insurance Provider for uBiome Customer |
| 26) AvMed Health Plan | Insurance Provider for uBiome Customer |
| 27) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 28) BC/BS of Florida | Insurance Provider for uBiome Customer |
| 29) BC/BS of Illinois | Insurance Provider for uBiome Customer |
| 30) BC/BS of Kentucky | Insurance Provider for uBiome Customer |
| 31) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 32) BC/BS of Minnesota | Insurance Provider for uBiome Customer |
| 33) BC/BS of New Jersey | Insurance Provider for uBiome Customer |
| 34) BC/BS of New York Empire | Insurance Provider for uBiome Customer |
| 35) BC/BS of Texas | Insurance Provider for uBiome Customer |
| 36) BC/BS of Washington - Regence | Insurance Provider for uBiome Customer |
| 37) BC/BS of Michigan | Insurance Provider for uBiome Customer |



Privileged and Confidential

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 38) Blue Cross & Blue Shield Michigan | Insurance Provider for uBiome Customer |
| 39) Blue Cross of Alaska and Washington | Insurance Provider for uBiome Customer |
| 40) Blue Cross Of California | Insurance Provider for uBiome Customer |
| 41) Blue Shield Of California | Insurance Provider for uBiome Customer |
| 42) Blue Cross Blue Shield Federal Employee | Insurance Provider for uBiome Customer |
| 43) Blue Cross Blue Shield FL | Insurance Provider for uBiome Customer |
| 44) Blue Cross Blue Shield MA | Insurance Provider for uBiome Customer |
| 45) Blue Cross Blue Shield MN | Insurance Provider for uBiome Customer |
| 46) Blue Cross Blue Shield ND | Insurance Provider for uBiome Customer |
| 47) Blue Cross Blue Shield NJ | Insurance Provider for uBiome Customer |
| 48) Blue Cross Blue Shield NM | Insurance Provider for uBiome Customer |
| 49) Blue Cross Blue Shield TX | Insurance Provider for uBiome Customer |
| 50) Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 51) Blue Cross Blue Shield DC | Insurance Provider for uBiome Customer |
| 52) Blue Cross Blue Shield IL | Insurance Provider for uBiome Customer |
| 53) Blue Cross Blue Shield MI | Insurance Provider for uBiome Customer |
| 54) Blue Cross Blue Shield MT | Insurance Provider for uBiome Customer |
| 55) Blue Cross Blue Shield NC | Insurance Provider for uBiome Customer |
| 56) Boston Medical Center | Insurance Provider for uBiome Customer |
| 57) Buckeye Community Health Plan | Insurance Provider for uBiome Customer |
| 58) California Health Wellness | Insurance Provider for uBiome Customer |
| 59) Care OR | Insurance Provider for uBiome Customer |
| 60) Care Improvement Plus | Insurance Provider for uBiome Customer |
| 61) Care Source KY | Insurance Provider for uBiome Customer |
| 62) Care Source OH | Insurance Provider for uBiome Customer |
| 63) Cencal Health | Insurance Provider for uBiome Customer |
| 64) Cenpatico | Insurance Provider for uBiome Customer |
| 65) Cenpatico MA | Insurance Provider for uBiome Customer |
| 66) Centene WA - Corrdinated Care Corp | Insurance Provider for uBiome Customer |
| 67) Christian Care Ministry | Insurance Provider for uBiome Customer |
| 68) Cigna | Insurance Provider for uBiome Customer |
| 69) Cigna Behavioral Health | Insurance Provider for uBiome Customer |
| 70) Community Health Group | Insurance Provider for uBiome Customer |
| 71) Community Health Plan, Inc. | Insurance Provider for uBiome Customer |
| 72) Community Care OK | Insurance Provider for uBiome Customer |
| 73) Community First | Insurance Provider for uBiome Customer |
| 74) Community Health Choice | Insurance Provider for uBiome Customer |



Privileged and Confidential

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 75) Community Health Plan WA | Insurance Provider for uBiome Customer |
| 76) ConnectiCare Inc | Insurance Provider for uBiome Customer |
| 77) Corrdinated Care | Insurance Provider for uBiome Customer |
| 78) CoreSource | Insurance Provider for uBiome Customer |
| 79) Culinary Health Fund | Insurance Provider for uBiome Customer |
| 80) Dean Health Plan | Insurance Provider for uBiome Customer |
| 81) Definity Health | Insurance Provider for uBiome Customer |
| 82) Empire Blue Cross Blue Shield | Insurance Provider for uBiome Customer |
| 83) Empire Plan | Insurance Provider for uBiome Customer |
| 84) Fedelis Care NY | Insurance Provider for uBiome Customer |
| 85) Florida Healthcare Plan | Insurance Provider for uBiome Customer |
| 86) Geha | Insurance Provider for uBiome Customer |
| 87) Geisinger Health | Insurance Provider for uBiome Customer |
| 88) Golden Rule Insurance Company | Insurance Provider for uBiome Customer |
| 89) Great West Healthcare | Insurance Provider for uBiome Customer |
| 90) Group Health Cooperative - West | Insurance Provider for uBiome Customer |
| 91) Group Health Cooperative - South Central | Insurance Provider for uBiome Customer |
| 92) Health Care Partner Medical Group | Insurance Provider for uBiome Customer |
| 93) Health Net of Arizona | Insurance Provider for uBiome Customer |
| 94) Health Net of California and Oregon | Insurance Provider for uBiome Customer |
| 95) Health Partners - Minnesota | Insurance Provider for uBiome Customer |
| 96) Health Texas Medical Group | Insurance Provider for uBiome Customer |
| 97) Health Net | Insurance Provider for uBiome Customer |
| 98) Health Net AZ CT NJ NY PA | Insurance Provider for uBiome Customer |
| 99) Health Net CA | Insurance Provider for uBiome Customer |
| 100) Health Net National | Insurance Provider for uBiome Customer |
| 101) Health Partners PA | Insurance Provider for uBiome Customer |
| 102) Health Alliance | Insurance Provider for uBiome Customer |
| 103) Health Alliance MI | Insurance Provider for uBiome Customer |
| 104) Healthcare Partners NV | Insurance Provider for uBiome Customer |
| 105) Healthfirst NY | Insurance Provider for uBiome Customer |
| 106) Health Net CA | Insurance Provider for uBiome Customer |
| 107) Highmark Blue Cross Blue Shield PA | Insurance Provider for uBiome Customer |
| 108) Homestate Health Plan | Insurance Provider for uBiome Customer |
| 109) Horizon NJ Health | Insurance Provider for uBiome Customer |
| 110) Humana | Insurance Provider for uBiome Customer |
| 111) Illinicare Group Health | Insurance Provider for uBiome Customer |



Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 112) Independent Health | Insurance Provider for uBiome Customer |
| 113) Kaiser - Self Funded | Insurance Provider for uBiome Customer |
| 114) Kaiser Foundation Health Plan of HA | Insurance Provider for uBiome Customer |
| 115) Kaiser Foundation Health Plan of NO | Insurance Provider for uBiome Customer |
| 116) Kaiser Foundation Health Plan of SO | Insurance Provider for uBiome Customer |
| 117) Kaiser Foundation Health Plan of Wa | Insurance Provider for uBiome Customer |
| 118) Kaiser Permanente of Northern CA | Insurance Provider for uBiome Customer |
| 119) Kaiser Permanente Mid Atlantic | Insurance Provider for uBiome Customer |
| 120) Kaiser Permanente of Southern CA | Insurance Provider for uBiome Customer |
| 121) Kaiser Permanente CO | Insurance Provider for uBiome Customer |
| 122) Kaiser Permanente GA | Insurance Provider for uBiome Customer |
| 123) Kaiser Permanente of Northwest | Insurance Provider for uBiome Customer |
| 124) Keystone Health Plan East | Insurance Provider for uBiome Customer |
| 125) La Care Health Plan | Insurance Provider for uBiome Customer |
| 126) Loomis Company | Insurance Provider for uBiome Customer |
| 127) Magellan Complete Care | Insurance Provider for uBiome Customer |
| 128) Magellan Health | Insurance Provider for uBiome Customer |
| 129) Magnolia Health Plan | Insurance Provider for uBiome Customer |
| 130) Mayo Management Services | Insurance Provider for uBiome Customer |
| 131) Medcost | Insurance Provider for uBiome Customer |
| 132) Medical Health Plans | Insurance Provider for uBiome Customer |
| 133) Medical Mutual OH | Insurance Provider for uBiome Customer |
| 134) Meritain Health | Insurance Provider for uBiome Customer |
| 135) Meritain Health Minneapolis | Insurance Provider for uBiome Customer |
| 136) Moda Health | Insurance Provider for uBiome Customer |
| 137) Molina Health Care California | Insurance Provider for uBiome Customer |
| 138) Molina Health Care UT | Insurance Provider for uBiome Customer |
| 139) Molina Health Care WA | Insurance Provider for uBiome Customer |
| 140) Molina Health Care OH | Insurance Provider for uBiome Customer |
| 141) Molina Health Care SC | Insurance Provider for uBiome Customer |
| 142) Molina Health Care TX | Insurance Provider for uBiome Customer |
| 143) MVP Health Care | Insurance Provider for uBiome Customer |
| 144) Neighborhood Health Plan | Insurance Provider for uBiome Customer |
| 145) Network Health | Insurance Provider for uBiome Customer |
| 146) Nivano Physicans | Insurance Provider for uBiome Customer |
| 147) Oscar Health | Insurance Provider for uBiome Customer |
| 148) Oscar Health Plan | Insurance Provider for uBiome Customer |



Privileged and Confidential

| Party | Role / Classification |
|---|---|
| 149) Oxford Health Plans | Insurance Provider for uBiome Customer |
| 150) Oxford Health Plan United | Insurance Provider for uBiome Customer |
| 151) Pacific South Health Plans | Insurance Provider for uBiome Customer |
| 152) Passport Health Plan | Insurance Provider for uBiome Customer |
| 153) PHCS Savility Payers | Insurance Provider for uBiome Customer |
| 154) Physician`s Data Trust | Insurance Provider for uBiome Customer |
| 155) Premera Blue Cross | Insurance Provider for uBiome Customer |
| 156) Prestige Health Choice | Insurance Provider for uBiome Customer |
| 157) Priority Health | Insurance Provider for uBiome Customer |
| 158) Providence Health Plan | Insurance Provider for uBiome Customer |
| 159) Providence Health Plan HMO | Insurance Provider for uBiome Customer |
| 160) Providence Health Plan Oregon | Insurance Provider for uBiome Customer |
| 161) Providence Preferred | Insurance Provider for uBiome Customer |
| 162) Qual Choice AR | Insurance Provider for uBiome Customer |
| 163) Regal Medical Group | Insurance Provider for uBiome Customer |
| 164) Rocky Mountain Health Plan | Insurance Provider for uBiome Customer |
| 165) Secure Horizons | Insurance Provider for uBiome Customer |
| 166) Select Health | Insurance Provider for uBiome Customer |
| 167) Sharp Community Medical Group | Insurance Provider for uBiome Customer |
| 168) Sierra Health Services | Insurance Provider for uBiome Customer |
| 169) Texas Childrens Health Plan Star | Insurance Provider for uBiome Customer |
| 170) Tricare | Insurance Provider for uBiome Customer |
| 171) Tricare East | Insurance Provider for uBiome Customer |
| 172) Tricare for Life | Insurance Provider for uBiome Customer |
| 173) Tricare South Region | Insurance Provider for uBiome Customer |
| 174) Tricare West | Insurance Provider for uBiome Customer |
| 175) Tricare North | Insurance Provider for uBiome Customer |
| 176) Trillium Community Health Plan | Insurance Provider for uBiome Customer |
| 177) Tufts | Insurance Provider for uBiome Customer |
| 178) Ucare | Insurance Provider for uBiome Customer |
| 179) UHC | Insurance Provider for uBiome Customer |
| 180) UHC Shared Services | Insurance Provider for uBiome Customer |
| 181) UHC Dental | Insurance Provider for uBiome Customer |
| 182) UHC West | Insurance Provider for uBiome Customer |
| 183) UMR | Insurance Provider for uBiome Customer |
| 184) Unicare | Insurance Provider for uBiome Customer |
| 185) United Healthcare | Insurance Provider for uBiome Customer |



**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 186) United Health Care Community | Insurance Provider for uBiome Customer |
| 187) United Health Care Community Plan IA | Insurance Provider for uBiome Customer |
| 188) United Health Care Community Plan MI | Insurance Provider for uBiome Customer |
| 189) United Health Care Community Plan NJ | Insurance Provider for uBiome Customer |
| 190) United Health Care Community Plan PA | Insurance Provider for uBiome Customer |
| 191) United Health Care Community Plan TN | Insurance Provider for uBiome Customer |
| 192) United Health One | Insurance Provider for uBiome Customer |
| 193) University of Utah | Insurance Provider for uBiome Customer |
| 194) UPMC Health Plan | Insurance Provider for uBiome Customer |
| 195) Washington Coordinated Care | Insurance Provider for uBiome Customer |
| 196) Wellmark Blue Cross Blue Shield IA | Insurance Provider for uBiome Customer |
| 197) Western Health Advantage | Insurance Provider for uBiome Customer |
| 198) Writer`s Guild - Industry Health PI | Insurance Provider for uBiome Customer |



Privileged and Confidential

**uBiome Conflicts**

**uBiome - Landlords**

| Location of Rent | Role / Classification |
|---|---|
| 1) 360 - 362 Langton St, San Francisco | Landlord |
| 2) 1201 25th Street (Warehouse), San Francisco | Landlord |
| 3) 225 Valencia St., San Francsico | Landlord |
| 4) 264 W 40th St, Floor 19, New York | Landlord |
| 5) 18110 SE 34th Street, Building 2, Suite 240, Vancouver, WA 98683 | Landlord |
| 6) Calle 57 835, La Plata, Argentina | Landlord |
| 7) Calle 5 1221, La Plata, Argentina | Landlord |
| 8) Avenida Santa Maria 2810, Providencia, Santiago, Chile | Landlord |
| 9) Los Araucanos 2520, Providencia, Santiago, Chile | Landlord |

**uBiome Conflicts**

**uBiome - U.S. Trustee's Office**

| | Party | Role / Classification |
|---|---|---|
| 1) | T. Patrick Tinker | Assistant U.S. Trustee |
| 2) | Lauren Attix | Paralegal Specialist |
| 3) | David Buchbinder | Trial Attorney |
| 4) | Linda Casey | Trial Attorney |
| 5) | Linda Richenderfer | Trial Attorney |
| 6) | Holly Dice | Auditor (Bankruptcy) |
| 7) | Shakima L. Dortch | Paralegal Specialist |
| 8) | Timothy J. Fox, Jr. | Trial Attorney |
| 9) | Diane Giordano | Bankruptcy Analyst |
| 10) | Christine Green | Paralegal Specialist |
| 11) | Benjamin Hackman | Trial Attorney |
| 12) | Jeffrey Heck | Bankruptcy Analyst |
| 13) | Jane Leamy | Trial Attorney |
| 14) | Hannah M. McCollum | Trial Attorney |
| 15) | James R. O'Malley | Bankruptcy Analyst |
| 16) | Michael Panacio | Bankruptcy Analyst |
| 17) | Juliet Sarkessian | Trial Attorney |
| 18) | Richard Schepacarter | Trial Attorney |
| 19) | Edith A. Serrano | Paralegal Specialist |
| 20) | Karen Starr | Bankruptcy Analyst |
| 21) | Ramona Vinson | Paralegal Specialist |
| 22) | Dion Wynn | Paralegal Specialist |