# EXHIBIT A TO ORDER
## Asset Purchase Agreement

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "Agreement"), dated as of November 16, 2020 (the "Effective Date"), is entered into by and among Alfred T. Giuliano, the Chapter 7 Trustee of Debtor uBiome, Inc. (the "Seller") and Psomagen, Inc. ("Buyer").  Seller and Buyer are each referred to herein as a "Party" and collectively as the "Parties."

### Background

A.     To Seller's actual knowledge, all of the trademarks and domain names set forth on Exhibit A, and any and all SNS accounts owned by the Debtor (e.g., Facebook, Instagram, LinkedIn and Twitter) (collectively, the "Assets").

B.     On September 4, 2019, (the "Petition Date"), uBiome, Inc. (the "Debtor") filed a voluntary petition for protection under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

C.     On October 11, 2019, the Bankruptcy Court entered an order converting the chapter 11 case to chapter 7 [Docket No. 162] and Alfred T. Giuliano was appointed as Chapter 7 Trustee of the estate of the Debtor [Docket No. 163].

D.     The Parties desire to enter into this Agreement pursuant to which Seller will sell to Buyer, and Buyer will purchase from Seller, all of the Assets upon the terms and subject to the conditions of this Agreement.

The Parties, intending to be legally bound, agree as follows.

### Agreement

1.     **Purchase and Sale**.  Upon the terms and subject to the conditions of this Agreement, Seller hereby sells and transfers to Buyer, and Buyer hereby purchases and accepts from Seller, all of the Assets, free and clear of any lien, pledge, claim, charge, mortgage, liability, security interest, rights of first refusal, third party right or any other encumbrance or interest (collectively, "Liens").  Notwithstanding anything to the contrary contained in this Agreement, Buyer is not assuming and shall not be liable under this Agreement for any liability, debt, indebtedness guaranty, obligation, expense, deficiency, tax, penalty, assessment, fine, claim, cause of action or other loss, fee, cost or expense of any kind or nature whatsoever, whether asserted or unasserted, absolute or contingent, known or unknown, accrued or unaccrued, liquidated or unliquidated of Seller.

2.     **Purchase Price**. The purchase price for the Assets is $55,000 (the "Purchase Price").  The Purchase Price shall be paid by Buyer in accordance with the wire instructions provided by Seller to Buyer on the date that is five (5) days after the satisfaction or waiver of the conditions to closing in Section 6 (the "Closing Date").

3.     **Seller's Representations and Warranties**.  Seller represents and warrants that

(a)     subject, in all respects, to the Bankruptcy Court's approval of this Agreement by entry of an order in substantially the form attached hereto as <u>Exhibit B</u> or such other final order as the Parties may agree (the "<u>Sale Order</u>"), when executed and delivered by Seller this Agreement will constitute the legal, valid and binding obligation of Seller, enforceable against it in accordance with its terms and not subject to defense;

(b)     subject only to entry of a final order of the Bankruptcy Court approving this Agreement, he has the authority to enter into this Agreement and to perform the obligations hereunder; and

(c)     to Seller's actual knowledge, the Debtors are the sole owners of the Assets.

4.     **Buyer's Representations and Warranties**.  Buyer represents and warrants that

(a)     it is duly organized, validly existing, and in good standing under the laws of the State of Maryland;

(b)     it has the full right, company power, and authority to enter into this Agreement and to perform its obligations hereunder;

(c)     Buyer has sufficient liquid assets available to Buyer to pay the Purchase Price on the Closing Date and to otherwise satisfy its obligations under this Agreement;

(d)     it has taken all necessary action to authorize the execution of this Agreement by its representative whose signature is set forth at the end hereof;

(e)     the execution and delivery of this Agreement, the consummation of the transactions contemplated by this Agreement, and the performance of, fulfillment of, and compliance with the terms and conditions hereof by Buyer do not and will not: (i) conflict with or result in a breach of the organizational documents of Buyer; (ii) violate any law binding on Buyer; or (iii) violate or conflict with or constitute a default under any contract to which Buyer is a party or by which Buyer or Buyer's assets or properties may be bound; and

(f)     subject, in all respects, to the Bankruptcy Court's approval of this Agreement by entry of the Sale Order, when executed and delivered by it, this Agreement will constitute the legal, valid and binding obligation of Buyer, enforceable against it in accordance with its terms and not subject to defenses.

5.     **"As Is" Transaction.**  BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN SECTION 3 ABOVE, SELLER MAKES AND THE DEBTOR MAKES NO REPRESENTATIONS OR WARRANTIES WHATSOEVER, EXPRESS OR IMPLIED, WITH RESPECT TO ANY MATTER RELATING TO THE ASSETS, INCLUDING EXPENSES TO BE INCURRED IN CONNECTION WITH THE ASSETS, THE CONDITION OF ANY INTANGIBLE, PERSONAL OR REAL PROPERTY COMPRISING A PART OF THE ASSETS, THE VALUE OF THE ASSETS (OR ANY PORTION THEREOF), THE TRANSFERABILITY OF PROPERTY (WHETHER REAL OR PERSONAL, TANGIBLE OR INTANGIBLE), OR ANY

OTHER MATTER OR THING RELATING TO THE DEBTOR'S BUSINESS, THE ASSETS, OR ANY PORTION THEREOF. WITHOUT IN ANY WAY LIMITING THE FOREGOING, SELLER AND DEBTOR PARTIES HEREBY DISCLAIM ANY WARRANTY, EXPRESS OR IMPLIED, OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE ASSETS.  BUYER FURTHER ACKNOWLEDGES THAT BUYER HAS CONDUCTED ITS OWN INVESTIGATION OF THE ASSETS AS BUYER DEEMED NECESSARY OR APPROPRIATE AND THAT IN PROCEEDING WITH ITS ACQUISITION OF THE ASSETS, EXCEPT FOR ANY REPRESENTATIONS AND WARRANTIES EXPRESSLY SET FORTH IN SECTION 3, BUYER IS DOING SO BASED SOLELY UPON SUCH INDEPENDENT INSPECTIONS AND INVESTIGATIONS. ACCORDINGLY, BUYER WILL ACCEPT THE ASSETS AT THE CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."

6.    **Conditions Precedent to Closing.**

(a)    <u>Conditions to Seller's Obligations</u>. Seller's obligation to sell, convey, assign, transfer, and deliver the Assets to Buyer shall be subject to the satisfaction or waiver by Seller of each of the following conditions:

(i)    all of the representations and warranties of Buyer contained herein shall continue to be true and correct on the Closing Date in all material respects, and

(ii)    the Bankruptcy Court shall have entered the Sale Order, and the Sale Order shall not have been stayed, appealed, vacated, reversed, or modified as of the Closing Date.

(b)    <u>Conditions to Buyer's Obligations</u>. Buyer's obligation to perform any of Buyer's obligations under this Agreement, including paying the Purchase Price to Seller on the Closing Date, shall be subject to the satisfaction or waiver by Buyer of each of the following conditions:

(i)    all of the representations and warranties of Seller contained herein shall continue to be true and correct on the Closing Date in all material respects, and

(ii)    the Bankruptcy Court shall have entered the Sale Order, and the Sale Order shall not have been stayed, appealed, vacated, reversed, or modified as of the Closing Date.

7.    **Bankruptcy Matters.**

(a)    This Agreement is subject, in all respects, to approval by the Bankruptcy Court and entrance of the Sale Order.  Seller will seek the Bankruptcy Court's approval of this Agreement and entrance of the Sale Order at a hearing to be held as soon as reasonably practicable after the Effective Date (the "<u>Sale Hearing</u>").  Buyer acknowledges and agrees that the Seller is a fiduciary and, subject to his fiduciary duties, Seller shall consider (a) higher or better competing bids for the Assets may be made at the Sale Hearing (each a "<u>Competing Bid</u>"), (b) Seller may elect, with Bankruptcy Court approval, to sell the Assets to the maker of a Competing Bid, and (c) the consummation of any such sale of the Assets will void this

3

Agreement and Seller will have no further obligations to Buyer or any other party under this Agreement.

(b)     Notwithstanding anything in this Agreement to the contrary, the obligations of Seller pursuant to this Agreement shall be subject to any orders entered, or approvals or authorizations granted or required, by or under the Bankruptcy Court or the Bankruptcy Code (including in connection with the Debtor's bankruptcy case pending in the Bankruptcy Court), and Seller's obligations as a bankruptcy trustee to comply with any order of the Bankruptcy Court.

8.    **Amendment**.  This Agreement and the Exhibits may not be amended except by an instrument in writing signed by Buyer and Seller.

9.    **Third Party Beneficiaries**.  Except as set forth herein, nothing in this Agreement will be construed as giving any individual, entity, or otherwise, other than the Parties to this Agreement and their successors and permitted assigns, any right, remedy or claim under, or in respect of, this Agreement or any provision hereof.

10.    **Further Assurances**.  Each Party shall cooperate with the other and execute and deliver to the other Party such other instruments and documents and take such other actions as may be reasonably requested from time to time by the other Party as necessary to carry out, evidence, and confirm the intended purposes of this Agreement.  Subject to the terms and conditions of this Agreement, each of the Parties agrees to use his and its commercially reasonable efforts, at his and its own expense, to take, or cause to be taken, all action and to do, or cause to be done, all things necessary, proper or advisable under applicable laws and regulations to consummate and make effective the transactions contemplated by this Agreement. If at any time after the closing of the transactions contemplated by this Agreement any further action is necessary to carry out or perform a Party's obligations under this Agreement, such Party shall take, at its own expense, such necessary action.

11.    **No Waiver**.  No failure of any Party to exercise any power given it under this Agreement, or to insist upon strict compliance with any provision of this Agreement, and no custom or practice at variance with the terms of this Agreement shall constitute a waiver of any such Party's right to demand strict compliance with the terms of this Agreement.

12.    **Entire Agreement.**  This Agreement, together with the Exhibits constitutes the entire Agreement between the Parties and pertaining to the subject matter of this Agreement and supersedes all prior and contemporaneous agreements, understandings, negotiations and discussions (whether written or unwritten), of the Parties.

13.    **Governing Law.**  This Agreement shall be governed by, construed, interpreted and the rights of the Parties determined in accordance with the laws of the State of Delaware (regardless of the laws that might be applicable under principles of conflicts of law).

14.    **Expenses.**  Each Party shall pay his and its own costs and expenses, including legal, accounting, consulting and other professional fees and any broker's or finder's fees, incurred in connection with the negotiation, preparation, investigation, and performance by such Party of this Agreement and the transactions contemplated under this Agreement.

4

15. **Notices.** All notices required or permitted to be given under this Agreement shall be in writing and may be delivered by hand, by e-mail in portable document format (PDF) or similar format, or by nationally recognized private courier. Notices delivered by hand shall be deemed delivered when actually delivered. Notices given by nationally recognized private courier shall be deemed delivered on the date delivery is promised by the courier. Notices given by electronic transmission shall be deemed given when sent; provided, however, that a notice delivered by e-mail shall only be effective if such notice is also delivered by hand or given by nationally recognized private courier on or before two business days after its delivery by e-mail. All notices shall be addressed as follows:

If to Buyer, addressed to:

1330 Piccard Drive, Suite 103
Rockville, MD 20850

Attention: Ryan W. Kim
Email: rwkim@psomagen.com

with a copy (which will not constitute notice) to:

254 Beotkkot-ro, Geumcheon-gu
(Gasan-dong, World Meridian 1, 10F)
Seoul, Republic of Korea
Attention: Woojong Eun (Peter)
Email: eunwj@macrogen.com

If to Seller, addressed to:

Giuliano, Miller & Co., LLC
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ 08043
Attention: Alfred T. Giuliano
Email: atgiuliano@giulianomiller.com

with a copy (which will not constitute notice) to:

Pachulski Stang Ziehl & Jones, LLP
919 Market Street
Wilmington, DE 19899
Attention: Bradford J. Sandler, Esq.
Email: bsandler@pszjlaw.com

DOCS_DE:230699.2 31271/001

or to such other place and with such other copies as either Party may designate as to itself by written notice to the others in accordance with the provisions of this Section 14.

16.    **Execution of Agreement.**  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  Copies (whether electronic, fax or otherwise) of this Agreement may be made and relied upon to the same extent as an original.  The exchange of copies of this Agreement and of signature pages by fax transmission or e-mail shall constitute effective execution and delivery of this Agreement as to the Parties and may be used in lieu of the original Agreement for all purposes. Signatures of the Parties transmitted by fax or e-mail shall be deemed to be their original signatures for all purposes.

[*Signature Pages Follow*]

6

DOCS_DE:230699.2 31271/001

IN WITNESS WHEREOF, the Parties have duly executed and delivered this Agreement as of the date first written above.

**DEBTOR**

By: _____

Name: Alfred T. Giuliano, solely in his capacity as Chapter 7 Trustee of the Debtor and not in any individual capacity

**PSOMAGEN, INC.**

By: _____

Name: RYAN W. KIM_____

Title: CEO_____

# EXHIBIT A

## ASSETS

### Trademarks, Domains, and SNS Accounts

| Owners | Case Ref. | Country | Case Status | Title | Application No. | Application Date | Registration No. | Registration Date | Goods/Services(All) |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 728183/CA | Canada | Registered - Not to be renewed | SMARTGUT | 1827738 | 3/16/2017 | TMA1007009 | 10/18/2018 | 0 - Testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples |
| uBiome, Inc. | 512360/CA | Canada | Registered - Not to be renewed | UBIOME | 1721893 | 4/1/2015 | TMA1006894 | 10/17/2018 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota. 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota. 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota. 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized. |
| uBiome, Inc. | 726600/CL | Chile | Registered - Not to be renewed | UBIOME | 1224981 | 10/7/2016 | 1258939 | 9/11/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota. 41 - Providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota. 42 - Providing information services on scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; website creation services providing technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota. 44 - Providing health and medical care information by medical professionals through specialized web sites offering a database that obtain information on human microbiota, compiled from users whose microbiota have been previously tested, analyzed and organized. |

| uBiome, Inc. | 512361/HK | Hong Kong | Registered - Not to be renewed | UBIOME | 303350925 | 3/27/2015 | 303350925 | 3/27/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of micro biota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741904/MAP | Madrid Protocol (TM) | Registered - Not to be renewed | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human samples<br>42 - Hosting a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741905/MAP | Madrid Protocol (TM) | Registered - Not to be renewed | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, a plastic laboratory tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same and screening of human microbiome through 10 - Testing kit for human microbiome collection sequencing of same for determining a person's microbiome and means to keep it in balance, comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer 42 - Providing a scientific research information in the fields of medicine, science, microbiology'', health and the prevention, treatment and management of illness, via a website and databases; hosting a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and Generate test, review and verify scientific hypotheses aim the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness, scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing scientific information via databases in the field of microbiology for the prevention, treatment, and management of illnesses. |
| uBiome, Inc. | 728182/MAP | Madrid Protocol (TM) | Registered - Not to be renewed | SMARTGUT | A0065562 | 3/10/2017 | 1399473 | 3/10/2017 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance. 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for laboratory testing and research screening of human microbiome through sequencing of same 16 - Human microbiome collection kit comprising napkin, instruction card, return mailer for laboratory testing and research screening of human microbiome through sequencing of same. |

| Company | App No. | Country/Protocol | Status | Mark | Number | Date | Number | Date | Description |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512559/MAP | Madrid Protocol (TM) | Registered - Not to be renewed | UBIOME | A0049334 | 3/26/2015 | 1264186 | 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota, providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 512862/ZA | South Africa | Registered - Not to be renewed | UBIOME | 2015/08647 | 3/31/2015 | 2015/08647 | 3/31/2015 | 35 - RECRUITING SERVICES, NAMELY, RECRUITING RESEARCH SUBJECTS TO PARTICIPATE IN SCIENTIFIC STUDIES AND RESEARCH IN THE FIELD OF MICROBIOTA |
| uBiome, Inc. | 512408/ZA | South Africa | Registered - Not to be renewed | UBIOME | 2015/08648 | 3/31/2015 | 2015/08648 | 3/31/2015 | 41 - PROVIDING AN ONLINE RESOURCE CENTER, NAMELY, ONLINE ARTICLES, BLOGS AND PAPERS IN THE FIELD OF HUMAN MICROBIOTA, PROVIDING ON-LINE PUBLICATIONS IN THE NATURE OF ARTICLES, BLOGS AND PAPERS IN THE FIELD OF HUMAN MICROBIOTA |
| uBiome, Inc. | 512409/ZA | South Africa | Registered - Not to be renewed | UBIOME | 2015/08650 | 3/31/2015 | 2015/08650 | 3/31/2015 | 44 - PROVIDING A HEALTH AND MEDICAL WEBSITE THAT PROVIDES DATABASES THAT CONTAIN INFORMATION ON HUMAN MICROBIOTA COMPILED FROM USERS WHOSE MICROBIOTA HAVE BEEN TESTED, ANALYZED AND ORGANIZED |
| uBiome, Inc. | 512410/ZA | South Africa | Registered - Not to be renewed | UBIOME | 2015/08649 | 3/31/2015 | 2015/08649 | 3/31/2015 | 42 - PROVIDING A SCIENTIFIC RESEARCH WEBSITE THAT PROVIDES DATABASES THAT CONTAIN INFORMATION ON HUMAN MICROBIOTA COMPILED FROM USERS WHOSE MICROBIOTA HAVE BEEN TESTED, ANALYZED AND ORGANIZED; PROVIDING A WEBSITE FEATURING TECHNOLOGY THAT ALLOWS USERS TO SUBMIT AND ANALYZE SCIENTIFIC DATA, PERFORM AND REVIEW SCIENTIFIC STUDIES, PUBLISH ARTICLES, REVIEW THE ARTICLES OF OTHERS, AND ENERATE, TEST, REVIEW AND VERIFY SCIENTIFIC HYPOTHESES ALL IN THE FIELD OF HUMAN MICROBIOTA, SCIENTIFIC STUDY AND RESEARCH IN THE FIELD OF HUMAN MICROBIOTA |

| uBiome, Inc. | 512363TW | Taiwan | Registered - Not to be renewed | UBIOME | 104016955 | 3/30/2015 | 1763424 | 41 - ONLINE BROWSING SERVICES FOR ARTICLES, BLOGS AND PAPERS IN THE FIELD OF HUMAN MICROBIOTA; PUBLISHING OF ONLINE PUBLICATIONS REGARDING ARTICLES, BLOGS AND PAPERS IN THE FIELD OF HUMAN MICROBIOTA. 35 - RECRUITING SERVICES, NAMELY, RECRUITING RESEARCH SUBJECTS TO PARTICIPATE IN SCIENTIFIC STUDIES AND RESEARCH IN THE FIELD OF MICRO BIOTA; SYSTEMIZATION OF INFORMATION INTO ONLINE COMPUTER DATABASES REGARDING ARTICLES, BLOGS AND PAPERS IN THE FIELD OF HUMAN MICROBIOTA. 44 - 42 - PROVIDING SCIENTIFIC RESEARCH INFORMATION THROUGH THE INTERNET DATABASES THAT CONTAIN INFORMATION ON HUMAN MICROBIOTA COMPILED FROM USERS WHOSE MICROBIOTA HAVE BEEN TESTED, ANALYZED AND ORGANIZED; PLANNING AND CONSTRUCTION OF A SCIENTIFIC RESEARCH WEBSITE THAT PROVIDES DATABASES THAT CONTAIN INFORMATION ON HUMAN MICROBIOTA COMPILED FROM USERS WHOSE MICROBIOTA HAVE BEEN TESTED, ANALYZED AND ORGANIZED; PLANNING AND CONSTRUCTION OF A WEBSITE FEATURING TECHNOLOGY THAT ALLOWS USERS TO SUBMIT AND ANALYZE SCIENTIFIC DATA, PERFORM AND REVIEW SCIENTIFIC STUDIES, PUBLISH ARTICLES, REVIEW THE ARTICLES OF OTHERS, AND GENERATE, TEST, REVIEW AND VERIFY SCIENTIFIC HYPOTHESES ALL IN THE FIELD OF HUMAN MICROBIOTA; PROVIDING SCIENTIFIC RESEARCH INFORMATION IN THE FIELD OF | 4/1/2016 |
| uBiome, Inc. | 728275US | United States of America | Registered - No Affidavit of Use to be filed | BABYBIOME | 87/378391 | 3/20/2017 | 5718130 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same | 4/2/2019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 725987/US | United States of America | Registered - No Affidavit of Use to be filed | CROWDSCIENCE | 86/979553 | 10/1/2014 | 5014768 | 8/2/2016 | 44 - Providing a health and medical website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 721025/US | United States of America | Registered - No Affidavit of Use to be filed | CROWDSCIENCE | 86/412024 | 10/1/2014 | 5530474 | 7/31/2018 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 41 - Providing an online resource center, namely, online articles, blogs and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing on-line publications in the nature of articles, blogs and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| Owner | App No. | Country | Status | Mark | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 74159/US | United States of America | Published | DNA-LISA | 88/256061 | 1/9/2019 | | | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota and genetic science; downloadable publications in the nature of articles and papers in the field of human microbiota and genetic science<br>42 - Genetic testing for scientific research purposes; Software as a Service (SAAS) services featuring software for referring individuals to genetic counseling services; Consulting services in the fields of biotechnology and development and genetic science; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness<br>44 - Providing genetic counseling related information to users; providing genetic counseling related information to users |
| uBiome, Inc. | 73811/US | United States of America | Registered - No Affidavit of Use to be filed | Explore Design Logo | 87/807852 | 2/22/2018 | 5636671 | 12/25/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing medical and scientific research information in the field of human microbiome through reporting of consumer authorized microbiome research results |

| Company | Number | Country | Status | Mark | Serial | Date | Reg. No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 728819US | United States of America | Registered - No Affidavit of Use to be filed | LOVE YOUR BACTERIA | 87/454141 | 5/17/2017 | 5650166 | 1/8/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Online resource center; namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota; 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota; 41 - Providing an online resource center, namely, providing a website featuring blogs and non-downloadable publications in the nature of articles and papers in the field of human microbiota; providing on-line non-downloadable publications in the nature of articles, blogs and papers in the field of human microbiota; 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota; Providing scientific analysis and informational reporting based upon results of laboratory testing in the field of microbiology; providing online computer databases that contain aggregated results of testing for microorganisms; providing a website that provides users access to databases that contain information on microbiota testing and the distribution of particular |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 728820US | United States of America | Registered - No Affidavit of Use to be filed | LOVE YOUR MICROBES | 87/454447 | 5/17/2017 | 5650166 | 1/8/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Online resource center, namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota 41 - Providing an online resource center, namely, providing a website featuring blogs and non-downloadable publications in the nature of articles and papers in the field of human microbiota; providing on-line non-downloadable publications in the nature of articles, blogs and papers in the field of human microbiota 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the field of human microbiota, scientific study and research in the field of human microbiota; Providing scientific analysis and informational reporting based upon results of laboratory testing in the field of microbiology; providing online computer databases that contain aggregated results of testing for microorganisms; providing a website that provides users access to databases that contain information on |
| uBiome, Inc. | 728873US | United States of America | Registered - No Affidavit of Use to be filed | MICROBIOME COUNSELOR | 87/497989 | 6/20/2017 | 5547647 | 8/21/2018 | 41 - Educational services, namely, classes, workshops, seminars, written instruction, and personal tutoring in the field of human health, namely, microbial genomics 44 - Providing information in the field of human health, namely, microbial genomics |

| Owner | Serial No. | Country | Status | Mark | App. No. | Filing Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 738012US | United States of America | Application allowed | PRECISION SEQUENCING | 87/772965 | 1/26/2018 | | | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health  35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness  42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 728601US | United States of America | Registered - No Affidavit of Use to be filed | SMARTBIOME | 87/176084 | 9/19/2016 | 5681353 | 10/9/2018 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same |
| uBiome, Inc. | 728342US | United States of America | Registered - No Affidavit of Use to be filed | SMARTBIOME/EXX | 87/362913 | 3/23/2017 | 5633559 | 12/18/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance  09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same |

| Owner | Serial | Status | Country | Mark | App. No. | App. Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 72627/US | Registered - No Affidavit of Use to be filed | United States of America | SMARTFLORA | 87/378387 | 3/20/2017 | 5633555 | 12/18/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same; 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same |
| uBiome, Inc. | 72660/US | Registered - No Affidavit of Use to be filed | United States of America | SMARTGUT | 87/176094 | 9/19/2016 | 5439054 | 4/3/2018 | 10 - Testing and diagnostic kit for obtaining and sequencing human microbiome samples, conducting clinical studies to analyze diagnostic findings, and appropriate therapeutic interventions; 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same |
| uBiome, Inc. | 74155/US | Registered - No Affidavit of Use to be filed | United States of America | SMARTGUT | 88/249015 | 1/3/2019 | 5781778 | 6/18/2019 | 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 73811/US | Registered - No Affidavit of Use to be filed | United States of America | Smartgut Design Logo | 87/786344 | 2/6/2018 | 5760494 | 5/28/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same; 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for determining a person's microbiome and means to keep it in balance |

| Owner | Ref. No. | Country | Status | Mark | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741557/US | United States of America | Registered - No Affidavit of Use to be filed | SMART JANE | 88/249023 | 1/3/2019 | 5781779 | 6/18/2019 | 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 728273/US | United States of America | Registered - No Affidavit of Use to be filed | SMART JANE | 87/378381 | 3/20/2017 | 5439550 | 4/3/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same<br>09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same. |
| uBiome, Inc. | 738120/US | United States of America | Registered - No Affidavit of Use to be filed | SmartJane Design Logo | 87/807815 | 2/22/2018 | 5525011 | 7/24/2018 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same to keep it in balance |

| | | | | | Goods / Services | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 738117/US | United States of America | Published | U Logo | 09 - Downloadable computer programs for using the Internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>18 - All purpose carrying bags, tote bags, backpacks, gym bags, sling bags, satchels, shoulder bags, duffel bags<br>21 - Water bottles sold empty<br>25 - Clothing, namely, t-shirts, shirts, sweatshirts, pullovers, ponchos, jackets, outerwear, namely, coats, sweaters, sweatpants; footwear; headwear<br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health | 877/90685 | 2/8/2018 |
| uBiome, Inc. | 721024/US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized | 86/412028 | 10/1/2014 | 4923708 | 3/22/2016 |

| Owner | App. No. | Country | Status | Mark | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 721029US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME | 86/398247 | 9/16/2014 | 4727406 | 4/28/2015 | 42 - Providing scientific analysis and informational reports based upon results of laboratory testing in the field of microbiology; providing online computer databases that contain aggregated results of testing for microorganisms; providing a website that provides users access to databases that contain information on microbiota testing and the distribution of particular microorganisms among different populations and individuals |
| uBiome, Inc. | 721030US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME | 86/412035 | 10/1/2014 | 4860835 | 11/24/2015 | 45 - Online social networking services in the field of human microbiota; online social networking services |
| uBiome, Inc. | 721031US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME | 86/398249 | 9/16/2014 | 4860765 | 11/24/2015 | 44 - Performing diagnosis of diseases and medical conditions using information about an individual's or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions |
| uBiome, Inc. | 721032US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME | 86/147835 | 12/19/2013 | 5134021 | 1/31/2017 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota |
| uBiome, Inc. | 721026US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME & DESIGN | 86/412017 | 10/1/2014 | 4860834 | 11/24/2015 | 45 - Online social networking services in the field of human microbiota; online social networking services |
| uBiome, Inc. | 721027US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME & DESIGN | 86/412012 | 10/1/2014 | 4860833 | 11/24/2015 | 44 - Performing diagnosis of diseases and medical conditions using information about an individual's or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions; providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 721028US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME & DESIGN | 86/412001 | 10/1/2014 | 4823707 | 3/22/2016 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota / 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing online publications in the nature of articles, blogs and papers in the field of human microbiota |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 721023US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME & DESIGN | 86/412005 | 10/1/2014 | 4900236 | 2/16/2016 | 42 - Providing scientific analysis and informational reports based upon results of laboratory testing in the field of microbiology; providing online computer databases that contain aggregated results of testing for microorganisms; providing a website that provides users access to databases that contain information on microbiota testing and the distribution of particular microorganisms among different populations and individuals; providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota |
| uBiome, Inc. | 726577US | United States of America | Registered - No Affidavit of Use to be filed | UBIOME EXPLORER | 87/172497 | 9/15/2016 | 5638442 | 12/25/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance 42 - Providing medical and scientific research information in the field of human microbiome through reporting of consumer authorized microbiome research results |

| uBiome, Inc. | 738116/US | United States of America | Published | uBiome Logo | 877700652 | 2/8/2018 | 09 - Downloadable computer programs for using the Internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>18 - All purpose carrying bags, tote bags, backpacks, gym bags, sling bags, satchels, shoulder bags, duffel bags<br><br>21 - Water bottles sold empty<br><br>25 - Clothing, namely, t-shirts, shirts, sweatshirts, pullovers, ponchos, jackets, outerwear, namely, coats, sweaters, sweatpants; footwear; headwear<br><br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health |

| Owners | Case Ref. | Country | Case Status | Title | Application No. | Application Date | Registration No. | Registration Date | Goods/Services(All) |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904/AU | Australia | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 728182/AU | Australia | Expired at end of life | SMARTGUT | 1390473 | 3/10/2017 | 1390473 | 9/27/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance. 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for laboratory testing and research screening of human microbiome through sequencing of same. 16 - Human microbiome collection kit comprising napkin; instruction card; return mailer for laboratory testing and research screening of human microbiome through sequencing of same. |
| uBiome, Inc. | 741905/AU | Australia | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 1/28/2020 | 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906/AU | Australia | Abandoned | SMARTJANE | | 2/5/2019 | | | 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | App No. | Country | Status | Mark | App No. | App Date | Reg No. | Reg Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512359/AU | Australia | Expired at end of life | UBIOME | A0048534 | 3/26/2015 | 1264186 | 4/26/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota; 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing online publications in the nature of articles, blogs and papers in the field of human microbiota; 42 - Scientific study and research in the field of human microbiota; 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741904/BY | Belarus | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable biogab, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples; 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905/BY | Belarus | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research; screening of human microbiome through sequencing of same; 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance; 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| | | | | | | |
|---|---|---|---|---|---|---|
| uBiome, Inc. | 741906/BY | Belarus | Abandoned | SMART.JANE | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741690/CA | Canada | Abandoned | SMARTFLU | 2/5/2019 | 0 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human samples; Supply chain logistic services, namely, transportation, storage and distribution goods; Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a website featuring technology that allow users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology health and the prevention, treatment and management of illness; Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the prevention, treatment and management of illness; providing medical information in the field of medicine, science, health, disease prevention, treatment, and management of illness relating to respiratory, influenza and associated health conditions |

| | Application No. | Country | Status | Mark | Serial No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741801/CA | Canada | Abandoned | SMARTFLU Logo | 1942796 | 1/25/2019 | 0 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples; Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 741691/CA | Canada | Abandoned | SMARTFLU Stylized | | | 0 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin and plastic tray, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human samples. Supply chain logistic services, namely, transportation, storage and distribution goods; Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 512539/CA | Canada | Closed | SMARTGUT | | | 0 - Testing and diagnostic kit for obtaining and sequencing human microbiome samples, conducting clinical studies to analyze diagnostic findings, and appropriate therapeutic interventions |

| Owner | App. No. | Country | Status | Mark | Reg. No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741799/CA | Canada | Abandoned | SMARTGUT Logo | 1942793 | 1/25/2019 | 0 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples; Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 73857/CA | Canada | Abandoned | SMART JANE | 1886811 | 3/7/2018 | 0 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same, Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741800/CA | Canada | Abandoned | SMART JANE Logo | 1942794 | 1/25/2019 | 0 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health; Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples; Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 741904/CN | China | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741905CN | China | Expired at end of life | SMARTGUT | 1480/78 | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology; health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology; health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906CN | China | Abandoned | SMARTJANE | | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology; health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology; health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 512359CN | China | Expired at end of life | UBIOME | A0048334 | 3/26/2015 | 1264186 / 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Owner | App No. | Country | Status | Mark | | Reg No. | | Goods/Services |
|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904CO | Colombia | Abandoned | SMARTFLU | 2/5/2019 | 1475790 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905CO | Colombia | Expired at end of life | SMARTGUT | 2/5/2019 | 1480078 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness, Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906CO | Colombia | Abandoned | SMARTJANE | 2/5/2019 | | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | App. No. | Region | Status | Mark | No. | Date | No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904/EM | European Community | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 12/13/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness, scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905/EM | European Community | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 8/1/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906/EM | European Community | Abandoned | SMARTJANE | 1480078 | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Number | Country | Status | Mark | App. No. | App. Date | Reg. No. | Reg. Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512359EP | European Community | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 1264186 | 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741804IN | India | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 1/7/2020 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741805IN | India | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that contains information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Reg. No. | Country | Status | Mark | App. No. | Date 1 | Date 2 | Goods/Services |
|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741906IN | India | Abandoned | SMARTJANE | | | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 512359IN | India | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 12/15/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 512359IL | Israel | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 4/2/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Applicant | App. No. | Country | Status | Mark | Number | Date | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904JP | Japan | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness, scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905JP | Japan | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906JP | Japan | Abandoned | SMARTJANE | | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment, and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Serial No. | Country / Protocol | Status | Mark | App. No. | Date | Reg. No. | Date | Goods / Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512359/JP | Japan | Expired at end of life | UBIOME | A0048334 | 3/26/2015 | 1264186 | 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 512538/MAP | Madrid Protocol (TM) | Closed | SMARTGUT | | | | | 10 - Testing and diagnostic kit for obtaining and sequencing human microbiome samples, conducting clinical studies to analyze diagnostic findings, and appropriate therapeutic interventions |
| uBiome, Inc. | 741906/MAP | Madrid Protocol (TM) | Abandoned | SMART.IANE | TBD | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741904/MX | Mexico | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | | | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples<br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |

| Owner | Country | Status | Mark | Serial No. | App/Reg No. | Date | Reg No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | Mexico | Expired at end of life | SMARTGUT | 741905/MX | 1480/078 | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology; health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | Mexico | Abandoned | SMARTJANE | 741906/MX | | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology; health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | Mexico | Expired at end of life | UBIOME | 512359/MX | A/0048334 | 3/26/2015 | 1264186 | 9/8/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Owner | Number | Country | Status | Mark | | Date | | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904NZ | New Zealand | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 12/3/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905NZ | New Zealand | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906NZ | New Zealand | Abandoned | SMARTJANE | | | | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Matter No. | Country | Status | Mark | App No. | App Date | Reg No. | Reg Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512359NZ | New Zealand | Expired at end of life | UBIOME | A0048334 | 3/26/2015 | 1264186 | 1/21/2016 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 512359NO | Norway | Expired at end of life | UBIOME | A0048334 | 3/26/2015 | 1264186 | 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota 41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota 42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota 44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741904/KR | Republic of Korea | Abandoned | SMARTFLU | 1475790 | 2/5/2019 |  | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |

| Owner | Country | Reg. No. | Status | Mark | App. No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | Republic of Korea | 741905/KR | Expired at end of life | SMARTGUT | 1480/078 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | Republic of Korea | 741906/KR | Abandoned | SMARTJANE | 2/5/2019 | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | Republic of Korea | 512359/KR | Expired at end of life | UBIOME | A0048334 | 3/26/2015 | 1264186 | 2/7/2017 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Owner | Serial/Ref | Country | Status | Mark | Number | Date | Number | Date | Description |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904/RU | Russian Federation | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 12/23/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness, scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905/RU | Russian Federation | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1480078 | 1/31/2020 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness, Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906/RU | Russian Federation | Abandoned | SMARTJANE | 1480078 | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | App/Reg No. | Country | Status | Mark | Number | Date | Date | Number | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 512359/RU | Russian Federation | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 3/26/2015 | 1264186 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741904/SG | Singapore | Rejected During Prosecution | SMARTFLU | 1475790 | 2/5/2019 | 2/5/2019 | | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples<br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905/SG | Singapore | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 2/5/2019 | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information on the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Number | Country | Status | Mark | App. No. | Date | Reg. No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741906/SG | Singapore | Abandoned | SMART.JANE | | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 512359/SG | Singapore | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 1264186 | 6/22/2016 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Provision of medical information via a health and medical website that provides databases that containing information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 512359/CH | Switzerland | Expired at end of life | UBIOME | A0049334 | 3/26/2015 | 1264186 | 3/26/2015 | 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the field of microbiota<br>41 - Providing an online resource center, namely, online articles, blogs and papers in the field of human microbiota; providing on-line publications in the nature of articles, blogs and papers in the field of human microbiota<br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows use to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota<br>44 - Providing a health and medical website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Owner | App. No. | Country | Status | Mark | Number | Date | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904UA | Ukraine | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube napkin and plastic tray for obtaining and sequencing human samples<br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905UA | Ukraine | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypothesis all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 741906UA | Ukraine | Abandoned | SMARTJANE | | 2/5/2019 | 2/5/2019 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | App No. | Country | Status | Mark | Number | Date | Number | Date | Goods/Services |
|---|---|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741904GB | United Kingdom | Abandoned | SMARTFLU | 1475790 | 2/5/2019 | 1475790 | 2/5/2019 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health 10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness |
| uBiome, Inc. | 741905GB | United Kingdom | Expired at end of life | SMARTGUT | 1480078 | 2/5/2019 | 1460078 | 10/17/2019 | 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness. Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 728182GB | United Kingdom | Expired at end of life | SMARTGUT | A0065662 | 3/10/2017 | 1390473 | 6/5/2018 | 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance. 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray and sealable plastic bag for laboratory testing and research screening of human microbiome through sequencing of same. 16 - Human microbiome collection kit comprising napkin; instruction card; return mailer for laboratory testing and research screening of human microbiome through sequencing of same. |
| uBiome, Inc. | 741906GB | United Kingdom | Abandoned | SMARTJANE | 1480078 | 2/5/2019 | | | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same 10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of human microbiome through sequencing of same for determining a persons microbiome and means to keep it in balance 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness. Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Applicant | App. No. | Country | Status | Mark | Serial No. | Filing Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 74118US | United States of America | Abandoned | CAFFEINOTYPE | 88/194272 | 11/14/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health 10 - Human microbiota collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiota through sequencing of same for determining a person's microbiota and means to keep it in balance 41 - Providing an online website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; Providing downloadable blogs and publications in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Scientific study and research in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses 44 - Performing diagnosis of diseases and medical conditions using information about an individuals or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions; providing a health and medical website that contains information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 73663OUS | United States of America | Abandoned | CONCORDANCE SCORE | 87/833836 | 3/14/2018 | 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 41 - Providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 73662OUS | United States of America | Abandoned | DYSBIOSIS INDEX | 87/833821 | 3/14/2018 | 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 41 - Providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| Owner | Serial Number | Country | Status | Mark | Application Number | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 736629US | United States of America | Abandoned | DYSBIOSIS SCORE | 87/833628 | 3/14/2018 | 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness<br>41 - Providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 738913US | United States of America | Abandoned | EXPLORER | 87/869515 | 4/9/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota and human health relating to respiratory, influenza and associated health conditions; Online resource center, namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota and human health relating to respiratory, influenza and associated health conditions; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>10 - Testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples and influenza and respiratory related health conditions<br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing an online resource center, namely, online articles, blogs and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing on-line publications in the nature of articles, blogs and papers in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a health and medical website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 738914US | United States of America | Abandoned | EXPLORER | 87/869495 | 4/9/2018 | 05 - Reagents for tracking indicators for particular disease states for medical diagnosis<br>44 - Genetic testing; analysis of genetic testing for medical use<br>45 - Online social networking services in the field of human microbiota; online social networking services |
| uBiome, Inc. | 741166US | United States of America | Abandoned | EXPLORER & Design | 88/194311 | 11/14/2018 | 41 - Educational services, namely, providing mentoring, tutoring, seminars, and workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 73606/8US | United States of America | Abandoned | ExplorePlus | 87/772897 | 1/26/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Online resource center, namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>10 - Testing and screening kit comprising instruction card, return mailer, sealable baggie swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples<br><br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing an online resource center, namely, online articles, blogs and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing on-line publications in the nature of articles, blogs and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a health and medical website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>45 - Online social networking services in the field of human microbiota; online social networking services |

| Owner | App/Reg No. | Country | Status | Mark | Serial No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 741184US | United States of America | Abandoned | JITTEROME | 88194262 | 11/14/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>10 - Human microbiota collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiota through sequencing of same for determining a person's microbiota and means to keep it in balance<br><br>41 - Providing an online website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; Providing an online website featuring downloadable blogs and publications in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses<br><br>44 - Performing diagnosis of diseases and medical conditions using information about an individual's or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions; providing a health and medical website that contains information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |
| uBiome, Inc. | 741630US | United States of America | Abandoned | LOVE YOUR BIOME | 88259194 | 1/11/2019 | 41 - Providing an online resource center, namely, providing a website featuring blogs and non-downloadable publications in the nature of articles and papers in the field of human microbiota; providing on-line non-downloadable publications in the nature of articles, blogs and papers in the field of human microbiota<br><br>42 - Providing a scientific research website that provides databases that contain information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the field of human microbiota; scientific study and research in the field of human microbiota; providing scientific analysis and informational reporting based upon results of laboratory testing in the field of microbiology; providing online computer databases that contain aggregated results of testing for microorganisms; providing a website that provides users access to databases that contain information on microbiota testing and the distribution of particular microorganisms among different populations and individuals<br><br>45 - Online social networking services in the field of human microbiota; online social networking services<br><br>09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; online resource center, namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 740474/US | United States of America | Abandoned | MICROBIOME EVERYWHERE | 88/100846 | 8/31/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable blogs and electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles, blogs and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>41 - Providing an online website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; Providing an online website featuring downloadable blogs and publications in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |
| uBiome, Inc. | 740475/US | United States of America | Abandoned | MICROBIOME-AWARE | 88/100857 | 8/31/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable blogs and electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles, blogs and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>41 - Providing an online website featuring non-downloadable publications in the nature of articles, blogs, and papers in the field of human microbiota; Providing an online website featuring non-downloadable publications in the nature of articles, blogs, and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a scientific research website that contains databases that contain scientific research information in the fields of medicine, medical science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses |

| Owner | Ref. No. | Country | Status | Mark | Serial No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 739996US | United States of America | Abandoned | MICROPEDIA | 88/046873 | 7/20/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of articles and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>41 - Providing an online website featuring non-downloadable publications in the nature of blogs and articles in the field of human microbiota<br><br>42 - Providing a scientific research website containing scientific research information in the fields of medicine, medical science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, medical science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, medical science, microbiology, health and the prevention, treatment and management of illness<br><br>44 - Providing a health and medical website that provides databases that contain medical information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized; Providing a health and medical website that contains medical information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>45 - Online social networking services in the field of human microbiota; online social networking services |
| uBiome, Inc. | 737785US | United States of America | Abandoned | Misc. Design (uBiome Fl Packaging) | 87/748989 | 1/9/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; Online resource center, namely, a website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; on-line downloadable publications in the nature of articles, blogs and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>10 - Testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples |
| uBiome, Inc. | 741183US | United States of America | Abandoned | MWAS | 88/194240 | 11/14/2018 | 41 - Educational services, namely, classes, workshops, seminars, written instruction, and personal tutoring in the field of human health, namely, microbial genomics<br><br>44 - Providing information in the field of human health, namely, microbial genomics |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 739994/US | United States of America | Abandoned | PHARMACOMICROBIOME | 88046843 | 7/20/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiots; downloadable publications in the nature of articles and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>10 - Human microbiota collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiota through sequencing of same for determining a person's microbiota and means to keep it in balance<br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>41 - Providing an online website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; Providing an online website featuring downloadable blogs and publications in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a scientific research website containing information in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a health and medical website that contains information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>44 - Performing diagnosis of diseases and medical conditions using information about an individuals or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions; providing a health and medical website that contains information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Applicant | Serial No. | Country | Status | Mark | Registration No. | Date | Goods and Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 73995/US | United States of America | Abandoned | PHARMACOMICROBIOMICS | 88046849 | 7/20/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbials; downloadable publications in the nature of articles and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health 10 - Human microbiota collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiota through sequencing of same for determining a person's microbiota and means to keep it in balance 35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 41 - Providing an online website featuring downloadable blogs and publications in the nature of articles and papers in the field of human microbiota; Providing an online website featuring downloadable blogs and publications in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 42 - Providing a scientific research website containing information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a health and medical website that contains information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness 44 - Performing diagnosis of diseases and medical conditions using information about an individual's or a population's microbiota; providing information about the use of microorganisms to treat diseases and medical conditions; providing a health and medical website that contains information on human microbiota compiled from users whose microbiota have been tested, analyzed and organized |

| Owner | Ref No. | Country | Status | Mark | Serial No. | Filing Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 73785/US | United States of America | Abandoned | SCIENCE FOREVER | 87/757417 | 1/16/2018 | 09 - Downloadable computer communications programs for using the Internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online eLearning resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>41 - Providing education, namely, providing classes, seminars and forums in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; Providing an online resource center, namely, providing online non-downloadable written articles, blogs and written papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing on-line non-downloadable publications in the nature of written articles, blogs and written papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Scientific research and development; providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; Providing a health and medical website that provides databases that contain information in the fields of genetic science and microbiology for scientific research purposes related to the prevention, treatment and management of illnesses<br><br>45 - Online social networking services in the field of human microbiota; online social |
| uBiome, Inc. | 73662/US | United States of America | Abandoned | SIGNIFICANCE INDEX | 87/833812 | 3/14/2018 | 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness<br><br>41 - Providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 74072/US | United States of America | Abandoned | SMART FLU Design Logo | 88/132385 | 9/26/2018 | 09 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for laboratory testing and research screening of human microbiome through sequencing of same<br><br>10 - Human microbiome collection kit comprising test tubes, swabs, plastic tray, napkin, sealable plastic bag, instruction card, and return mailer for medical testing and screening of human microbiome through sequencing of same for determining a person's microbiome and means to keep it in balance |

| Owner | Number | Country | Status | Mark | Serial/Reg No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 73863/US | United States of America | Abandoned | SMARTFLU | 87/833854 | 3/14/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples<br>41 - Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness<br>44 - Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the prevention, treatment and management of illness; providing medical information in the field of medicine, science, health, disease prevention, treatment, and management of illness relating to respiratory, influenza and associated health conditions |
| uBiome, Inc. | 74075/US | United States of America | Abandoned | SmartFlu & Nose Logo | 88/136546 | 9/28/2018 | 41 - Educational services, namely, providing mentoring, tutoring, seminars, and workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, research website, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| uBiome, Inc. | 74075615 | United States of America | Abandoned | SmartFlu Nose Logo | 88/136539 | 9/28/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples<br>39 - Supply chain logistic services, namely, transportation, storage and distribution of goods<br>41 - Educational services, namely, providing mentoring, tutoring, seminars, and workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, respiratory science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, respiratory science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness<br>44 - Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the prevention, treatment and management of illness; providing medical information in the field of medicine, science, health, disease prevention, treatment, and management of illness relating to respiratory, influenza and associated health conditions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 740755/US | United States of America | Abandoned | SmartFlu Stylized | 88/136525 | 9/28/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br><br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples<br><br>39 - Supply chain logistic services, namely, transportation, storage and distribution of goods<br><br>41 - Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness<br><br>44 - Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the |
| uBiome, Inc. | 741187/US | United States of America | Abandoned | SMARTGUT & Design | 88/194332 | 11/14/2018 | 41 - Educational services, namely, providing mentoring, tutoring, seminars, and workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| uBiome, Inc. | 741188/US | United States of America | Abandoned | SMART JANE & Design | 88/194345 | 11/14/2018 | 41 - Educational services, namely, providing mentoring, tutoring, seminars, and workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| uBiome, Inc. | 740929US | United States of America | Abandoned | SMARTNOSE | 88/157252 | 10/16/2018 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br><br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising tubes, swabs, napkin, plastic tray, sealable baggie, instruction card, and return mailer for obtaining and sequencing human samples<br><br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness<br><br>44 - Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the prevention, treatment and management of illness; providing medical information in the field of medicine, science, health, disease prevention, treatment, and management of illness relating to respiratory, influenza and associated health conditions<br><br>41 - Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Owner | No. | Country | Status | Mark | Serial No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 798632/US | United States of America | Abandoned | SNIFFLE-CME | 87/833863 | 3/14/2018 | access publications, databases, and information in the field of human health relating to respiratory, influenza and associated health conditions; downloadable electronic publications in the nature of articles and papers in the field of human health relating to respiratory, influenza and associated health conditions; computer software and mobile applications that enable users to upload personal health data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal health data and track such data for individual use and health<br><br>10 - Medical testing and screening kit for monitoring influenza and respiratory related health conditions comprising instruction card, return mailer, sealable baggie, swabs, tube, napkin and plastic tray for obtaining and sequencing human samples<br><br>41 - Educational services, namely, providing mentoring, tutoring, seminars, workshops in the field of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring blogs in the field of human health relating to respiratory, influenza and associated health conditions; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; Providing a scientific research website that provides databases that contain scientific research information in the fields of respiratory science, medicine, microbiology, health and the prevention, treatment and management of illness<br><br>44 - Providing a health and medical website that provides databases that contain medical information in the fields of medicine, respiratory science, microbiology, health and the prevention, treatment and management of illness; providing medical information in the field of medicine, science, health, disease prevention, treatment, and management of illness relating to respiratory, influenza and associated health conditions |
| uBiome, Inc. | 73641/6/US | United States of America | Abandoned | U Fii Logo (Black and White) | 87/701659 | 11/29/2017 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>10 - Medical testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples |

| Owner | App. No. | Country | Status | Mark | Serial No. | Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 796415/US | United States of America | Abandoned | U-Fit-Logo (Color) | 87/701642 | 11/29/2017 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>10 - Medical testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples<br><br>05 - Diagnostic reagents for tracking indicators for particular disease states for medical diagnosis<br><br>09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of articles and papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br><br>10 - Medical testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples |
| uBiome, Inc. | 79628/US | United States of America | Abandoned | UBIOMARKER | 87/833795 | 3/14/2018 | 42 - Providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health, and the prevention, treatment and management of illness; providing a scientific research website that provides databases that contain information in the fields of science, medicine, microbiology, health and the prevention, treatment and management of illness<br><br>44 - Genetic testing for medical purposes; genetic counseling, namely, analysis of genetic testing for medical use; providing a health and medical website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br><br>41 - Providing a website featuring blogs in the field of human microbiota; providing online non-downloadable articles and papers in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing online journals, namely, blogs in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness |

| Owner | Serial | Country | Status | Mark | Application No. | Filing Date | Goods/Services |
|---|---|---|---|---|---|---|---|
| uBiome, Inc. | 736413US | United States of America | Abandoned | UBIOME FIT | 87/701582 | 11/29/2017 | 09 - Downloadable computer programs for using the Internet and the world wide web to access publications, databases, and information in the field of human microbiota; Downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>10 - Medical testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples<br>18 - All purpose carrying bags, tote bags, backpacks, gym bags, sling bags, satchels, shoulder bags, duffel bags<br>21 - Water bottles sold empty<br>24 - Fabrics and textiles, namely, bed sheets, bed spreads, bed skirts, bed covers, bed blankets, blanket throws, plastic table covers, textile table cloths<br>35 - Recruiting services, namely, recruiting research subjects to participate in scientific studies and research in the in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness<br>42 - Providing a scientific research website that provides databases that contain information in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; providing a website featuring technology that allows users to submit and analyze scientific data, perform and review scientific studies, publish articles, review the articles of others, and generate, test, review and verify scientific hypotheses all in the fields of medicine, science, microbiology, health and the prevention, treatment and management of illness; scientific study and research in the fields of medicine, science, microbiology, health and the prevention, treatment and management illness; providing scientific information databases in the field of microbiology for the prevention, treatment, and management of illnesses<br>45 - Online social networking services in the field of human microbiota; online social networking services |
| uBiome, Inc. | 736414US | United States of America | Abandoned | uBiome Fit Logo | 87/701625 | 11/29/2017 | 09 - Downloadable computer programs for using the internet and the world wide web to access publications, databases, and information in the field of human microbiota; downloadable electronic publications in the nature of written articles and papers in the field of human microbiota provided via an online resource center website; downloadable electronic publications in the nature of written articles and written papers in the field of human microbiota; computer software and mobile applications that enable users to upload personal microbiota data and track such data for individual use and health; computer software and mobile applications for use on smartwatches that enable users to upload personal microbiota data and track such data for individual use and health<br>10 - Medical testing and screening kit comprising instruction card, return mailer, sealable baggie, swabs, tubes, napkin and plastic tray for obtaining and sequencing human microbiome samples |

| Domain Name | Host | Status |
| --- | --- | --- |
| getsmartgut.com | GoDaddy | Expired but renewed with ownership protection |
| smartguttest.com | GoDaddy | Expired but renewed with ownership protection |
| smartguttoday.com | GoDaddy | Expired but renewed with ownership protection |
| externalclinicalcare.com | CloudFlare | Active |
| microbiomecounselors.com | CloudFlare | Active |
| microbiomecounselors.org | CloudFlare | Active |
| silverhillforge.com | CloudFlare | Active |
| smartgut.com | CloudFlare | Active |
| tactless.com | CloudFlare | Active |
| ubiome.blog | CloudFlare | Active |
| ubiome.com | CloudFlare | Active |
| ubiome.io | CloudFlare | Active |
| zacharyapte.com | CloudFlare | Active |