# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | July 31, 2021 |
| | Invoice    128354 |
| | Client    31271 |
| | Matter    00001 |
| | **BJS** |

Alfred T. Giuliano
Giuliano Miller & Co. LLC
2301 E. Eversham Road
Pavilion 800, ste. 210
Voorhees, NJ  08043

RE:   uBiome Chapter 7

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2021

| | |
|---|---|
| FEES | $141,035.50 |
| EXPENSES | $10,060.34 |
| **TOTAL CURRENT CHARGES** | **$151,095.84** |
| **BALANCE FORWARD** | **$532,573.16** |
| **TOTAL BALANCE DUE** | **$683,669.00** |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    2

Invoice 128354

July 31, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 325.00 | 3.80 | $1,235.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 7.80 | $2,730.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 1.60 | $600.00 |
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 0.10 | $105.00 |
| BJS | Sandler, Bradford J. | Partner | 1295.00 | 20.90 | $27,065.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 5.10 | $2,167.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.50 | $175.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 9.50 | $8,787.50 |
| GVD | Demo, Gregory Vincent | Counsel | 795.00 | 0.30 | $238.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 7.50 | $7,312.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 1.30 | $1,332.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 0.90 | $1,030.50 |
| JAM | Morris, John A. | Partner | 1025.00 | 14.00 | $14,350.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 10.50 | $11,180.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 0.90 | $1,120.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 0.90 | $414.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 0.40 | $150.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 0.30 | $127.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 460.00 | 18.70 | $8,602.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 395.00 | 0.80 | $316.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 0.20 | $92.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 6.90 | $3,174.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 0.30 | $225.00 |
| PJK | Keane, Peter J. | Counsel | 845.00 | 46.20 | $39,039.00 |
| RJF | Feinstein, Robert J. | Partner | 1145.00 | 0.60 | $687.00 |
| SLH | Hazan, Scott L. | Partner | 1145.00 | 0.20 | $229.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| SSC | Cho, Shirley S. | Partner | 1050.00 | 1.30 | $1,365.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 6.60 | $3,795.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    3
Invoice 128354
July 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| WLR | Ramseyer, William L. | Counsel | 850.00 | 3.90 | $3,315.00 |
| | | | | 172.20 | $141,035.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:     4
Invoice 128354
July 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,104.00 |
| AC | Avoidance Actions | 1.90 | $2,055.50 |
| AD | Asset Disposition [B130] | 26.10 | $25,040.50 |
| BL | Bankruptcy Litigation [L430] | 66.50 | $60,715.50 |
| CA | Case Administration [B110] | 21.30 | $9,394.50 |
| CO | Claims Admin/Objections[B310] | 3.00 | $3,456.50 |
| CP | Compensation Prof. [B160] | 16.10 | $9,828.00 |
| CPO | Comp. of Prof./Others | 9.70 | $6,869.00 |
| EC | Executory Contracts [B185] | 2.40 | $1,989.50 |
| FF | Financial Filings [B110] | 7.40 | $4,790.00 |
| IC | Insurance Coverage | 9.70 | $9,675.50 |
| OP | Operations [B210] | 1.40 | $1,813.00 |
| RP | Retention of Prof. [B160] | 5.50 | $4,304.00 |
| | | 172.20 | $141,035.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:      5
Invoice 128354
July 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Working Meals [E111] | $14.97 |
| Conference Call [E105] | $13.99 |
| Delivery/Courier Service | $527.13 |
| Federal Express [E108] | $7,158.15 |
| Pacer - Court Research | $49.00 |
| Postage [E108] | $1,386.20 |
| Reproduction Expense [E101] | $189.00 |
| Reproduction/ Scan Copy | $721.90 |
| | $10,060.34 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/18/2019 | RJF | AA | Review Milbank deck regarding investigation. | 0.30 | 1145.00 | $343.50 |
| 05/18/2021 | PJK | AA | Review OS Fund promissory note data, emails with B Giuliano re same | 0.30 | 845.00 | $253.50 |
| 06/16/2021 | PJK | AA | Emails with B Giuliano re storage space | 0.20 | 845.00 | $169.00 |
| 07/01/2021 | PJK | AA | Email from BONY re turnover request, attention to same | 0.40 | 845.00 | $338.00 |
| | | | | **1.20** | | **$1,104.00** |
| **Avoidance Actions** | | | | | | |
| 01/05/2021 | PJK | AC | Emails with BJS re preferences | 0.20 | 845.00 | $169.00 |
| 01/06/2021 | PJK | AC | Email to BJS re preference analysis, review same | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | PJK | AC | Emails with GMCO re preference analysis | 0.20 | 845.00 | $169.00 |
| 07/19/2021 | PJK | AC | Emails with B Giuliano re preference analysis, emails with BJS re same | 0.30 | 845.00 | $253.50 |
| 07/19/2021 | BJS | AC | Review GMCO preference analysis | 0.50 | 1295.00 | $647.50 |
| 07/19/2021 | BJS | AC | Various emails with Peter J. Keane regarding preference recoveries | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | BJS | AC | Various emails with Andrew W. Caine regarding preference recoveries | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | BJS | AC | Various emails with PSZJ/GMCO regarding preferences | 0.20 | 1295.00 | $259.00 |
| 07/28/2021 | BJS | AC | Various emails with B. Giuliano regarding preferences | 0.10 | 1295.00 | $129.50 |
| | | | | **1.90** | | **$2,055.50** |
| **Asset Disposition [B130]** | | | | | | |
| 10/17/2019 | SLH | AD | CRF:  Review auction of Barney's assets with Bradford J. Sandler. | 0.20 | 1145.00 | $229.00 |
| 10/24/2019 | PJK | AD | Emails with Bradford J. Sandler re bid pro order | 0.20 | 845.00 | $169.00 |
| 10/24/2019 | PJK | AD | Emails with YCST re bid pro motion and related docs, review same, emails with Bradford J. Sandler re same | 0.50 | 845.00 | $422.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:      7
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | PJK | AD | Review and edit draft bid procedures, email to Bradford J. Sandler re same | 1.80 | 845.00 | $1,521.00 |
| 12/09/2019 | SWG | AD | Research regarding FIRRMA/CFIUS regulations. | 6.60 | 575.00 | $3,795.00 |
| 12/10/2019 | LAF | AD | Legal research re: CFR treasury regulations. | 0.30 | 425.00 | $127.50 |
| 12/11/2019 | GVD | AD | Review uBiome sale order | 0.20 | 795.00 | $159.00 |
| 12/18/2019 | PEC | AD | Prepare Declaration of Alfred Giuliano in Support of Sale Motion for filing and service | 0.20 | 395.00 | $79.00 |
| 01/04/2021 | CRR | AD | Email from Morgan Lewis re letter request on AWS records; email to B Sandler re same; | 0.20 | 925.00 | $185.00 |
| 01/05/2021 | BJS | AD | Teleconference with Colin R. Robinson regarding AWS/SEC | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | BJS | AD | Various emails with Peter J. Keane regarding litigation claims | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | CRR | AD | Revise response letter | 1.20 | 925.00 | $1,110.00 |
| 01/05/2021 | CRR | AD | Multiple telephone call., confer w Trustee, B Giuliano re AWS, P Somgen | 2.40 | 925.00 | $2,220.00 |
| 01/05/2021 | CRR | AD | Review sale order, APA re P Somagen | 0.50 | 925.00 | $462.50 |
| 01/06/2021 | BJS | AD | Review sale order; various emails with Colin R. Robinson regarding same | 0.40 | 1295.00 | $518.00 |
| 01/07/2021 | BJS | AD | Teleconference with J. Feldsher regarding SEC | 1.00 | 1295.00 | $1,295.00 |
| 01/07/2021 | BJS | AD | Teleconference with ATG regarding SEC | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | BJS | AD | Teleconference with ATG regarding FTI/AWS; various emails with B. Giuliano regarding AWS | 0.30 | 1295.00 | $388.50 |
| 01/14/2021 | PJK | AD | Email to UST re sale motion responses, emails with buyer re UST comments | 0.40 | 845.00 | $338.00 |
| 01/27/2021 | PJK | AD | Emails with B Giuliano re SNS accounts | 0.30 | 845.00 | $253.50 |
| 02/03/2021 | PJK | AD | Email from S Oedman re customer question, emails with BJS re same, email to buyer re same | 0.20 | 845.00 | $169.00 |
| 03/06/2021 | PJK | AD | Emails from BJS and client re OS Fund promissory note | 0.30 | 845.00 | $253.50 |
| 04/02/2021 | BJS | AD | Various emails with ATG regarding insider claims | 0.30 | 1295.00 | $388.50 |
| 04/26/2021 | BJS | AD | Various emails with B. Giuliano regarding OS Fund | 0.20 | 1295.00 | $259.00 |
| 04/28/2021 | BJS | AD | Various emails with GMCO regarding AWS | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    8
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2021 | BJS | AD | Review OS Fund loan documents and draft demand letter; various emails with B. Giuliano regarding same | 1.50 | 1295.00 | $1,942.50 |
| 05/11/2021 | BJS | AD | Teleconference with Peter J. Keane regarding turnover letters | 0.20 | 1295.00 | $259.00 |
| 05/12/2021 | BJS | AD | Attention to OS Fund accounts receivable | 0.30 | 1295.00 | $388.50 |
| 05/18/2021 | BJS | AD | Various emails with GMCO regarding OS Fund | 0.30 | 1295.00 | $388.50 |
| 05/26/2021 | BJS | AD | Various emails with A. Morgan regarding remaining assets, sales | 0.20 | 1295.00 | $259.00 |
| 06/02/2021 | BJS | AD | Various emails with J. Feldsher regarding SEC investigation | 0.20 | 1295.00 | $259.00 |
| 06/03/2021 | BJS | AD | Review and revise OS Fund demand; review loan documents | 0.80 | 1295.00 | $1,036.00 |
| 06/06/2021 | BJS | AD | Review and revise demand letter; various emails with D. Dileo regarding same | 0.50 | 1295.00 | $647.50 |
| 06/07/2021 | BJS | AD | Review and revise demand regarding OS Fund; review OS Fund note and security agreement | 0.90 | 1295.00 | $1,165.50 |
| 06/08/2021 | BJS | AD | Various emails with PSZJ regarding OS Fund | 0.30 | 1295.00 | $388.50 |
| 06/14/2021 | BJS | AD | Various emails with PSZJ regarding OS Fund | 0.20 | 1295.00 | $259.00 |
| 06/21/2021 | BJS | AD | Various emails with B. Giuliano/Peter J. Keane regarding equipment | 0.10 | 1295.00 | $129.50 |
| 07/06/2021 | BJS | AD | Attention to Psomagen/landlord issues | 0.30 | 1295.00 | $388.50 |
| 07/07/2021 | BJS | AD | Various emails with B. Giuliano regarding Psomagen | 0.40 | 1295.00 | $518.00 |
| 07/09/2021 | BJS | AD | Attention to AWS data | 0.30 | 1295.00 | $388.50 |
| 07/12/2021 | BJS | AD | Review Psomagen APA; various emails with G. Giuliano regarding equipment | 0.40 | 1295.00 | $518.00 |
| 07/19/2021 | BJS | AD | Teleconference with Peter J. Keane regarding D&O recovery | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | BJS | AD | Teleconference with Colin R. Robinson regarding D&O recovery, document preservation obligations | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | BJS | AD | Various emails with GMCO regarding OS Fund | 0.30 | 1295.00 | $388.50 |
| 07/21/2021 | PJK | AD | Emails with B Giuliano re storage space issues, review letter re same | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Giuliano, Alfred T. (uBiome)

Invoice 128354

31271   - 00001

July 31, 2021

|  |  |  |  | 26.10 |  | $25,040.50 |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/24/2019 | PJK | BL | Review emails re Argentina issues, email to trustee re same | 0.30 | 845.00 | $253.50 |
| 11/08/2019 | JAM | BL | Telephone conference with B. Sandler, F. Guiliano, DOJ re DOJ claim (.3); telephone conference with B. Sandler, F. Guiliano re DOJ claim (.2). | 0.50 | 1025.00 | $512.50 |
| 11/15/2019 | JAM | BL | Telephone conference with B. Sandler re subpoena, attorney-client waiver (.1); review e-mails re same (.1). | 0.20 | 1025.00 | $205.00 |
| 11/18/2019 | JAM | BL | Review e-mails and document re attorney-client privilege (.3). | 0.30 | 1025.00 | $307.50 |
| 12/05/2019 | JAM | BL | E-mails with B. Sandler re Milbank report (.3); e-mails with B. Sandler, M Litvak re lien challenge complaint (.4). | 0.70 | 1025.00 | $717.50 |
| 12/07/2019 | JAM | BL | E-mail to B. Sandler re: limited waiver of attorney-client privilege and response to SEC (0.6); e-mail to B. Sandler, F. Giuliano and others re: document retention and production issues (0.3). | 0.90 | 1025.00 | $922.50 |
| 12/08/2019 | JAM | BL | Review e-mails re document retention and preservation (.2); revise insert into sale order concerning document retention and preservation (.3); e-mail to B. Sandler, F. Giuliano re document retention and preservation (.1). | 0.60 | 1025.00 | $615.00 |
| 12/09/2019 | JAM | BL | E-mails with T. Combs re documents (.2); telephone conference with T. Combs re documents (.1); e-mail to Sidley re documents (.1). | 0.40 | 1025.00 | $410.00 |
| 12/10/2019 | JAM | BL | Work on lien challenge complaint against Silicon Valley Bank (4.3); telephone conference with M. Litvak re foreign interests (.1); telephone conference with J. Hill re SEC subpoena (.1); e-mail to J. Hill re SEC subpoena (.2). | 4.70 | 1025.00 | $4,817.50 |
| 12/11/2019 | JAM | BL | Telephone conference with B. Maloney re SEC subpoena to Orrick (.2); review e-mails re Orrick (.2); review/revise SVB lien challenge complaint (2.1). | 2.50 | 1025.00 | $2,562.50 |
| 12/11/2019 | GVD | BL | Conference re status of uBiome | 0.10 | 795.00 | $79.50 |
| 12/12/2019 | JAM | BL | E-mails with R. Edwards, B. Giuliano, P. Keane re document retention/D&O insurance (.2); telephone conference with R. Edwards, B. Giuliano, P. Keane re document retention/D&O insurance (.3); review | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:    10

Invoice 128354

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Litvak comments to lien challenge complaint against SVB (.3); review/revise lien challenge complaint against SVB (.4). | | | |
| 12/13/2019 | JAM | BL | Review revised document preservation language re sale order (.2); telephone conference with B. Sandler re sale order and document preservation (.1). | 0.30 | 1025.00 | $307.50 |
| 12/16/2019 | JAM | BL | Telephone conference with B. Sandler, M. Litvak, P. Keane re lien challenge complaint, surcharge, and auction. | 0.30 | 1025.00 | $307.50 |
| 12/17/2019 | JAM | BL | Review e-mails re SEC subpoenas (.4); telephone conference with J. Hill re M&M subpoena (.1); e-mail to I. Nasatir, B. Sandler re M&M indemnification claim (.3). | 0.80 | 1025.00 | $820.00 |
| 12/18/2019 | PEC | BL | Update Amended Agenda for 12/19/19 Hearing | 0.20 | 395.00 | $79.00 |
| 12/18/2019 | PEC | BL | Prepare Amended Agenda for 12/19/19 Hearing for filing and service | 0.20 | 395.00 | $79.00 |
| 12/18/2019 | PEC | BL | Review Binder Supplements for 12/19/19 | 0.20 | 395.00 | $79.00 |
| 12/18/2019 | JAM | BL | E-mails with M. Litvak, B. Sandler re possible settlement with SVB. | 0.20 | 1025.00 | $205.00 |
| 12/20/2019 | JAM | BL | E-mails with J. Murray re SEC subpoena to Foley Hoag (.2); e-mail to B. Sandler re Orrick (.2). | 0.40 | 1025.00 | $410.00 |
| 01/13/2020 | JAM | BL | E-mail to B. Sandler, I. Nasatir, P. Keane re Melendres subpoena (.3); telephone conference with J. Hill, J. Melendres re Melendres subpoena (.5). | 0.80 | 1075.00 | $860.00 |
| 02/03/2020 | JAM | BL | Telephone conference with Z. Ahmad re Orrick privileged documents and A/C waiver. | 0.20 | 1075.00 | $215.00 |
| 02/06/2020 | JAM | BL | E-mail to F. Guiliano, B. Sandler re Orrick and privilege waiver (.5). | 0.50 | 1075.00 | $537.50 |
| 02/07/2020 | JAM | BL | E-mail to Z. Ahmad re Orrick and privilege waiver (.3); e-mail to J. Hill re Melendes re late filed claim (.1). | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | JAM | BL | Review Grand Jury subpoena (.2); meet with B. Sandler re Grand Jury subpoena (.1); e-mails with S. Golden, B. Sandler re automatic stay and criminal investigations (.2); e-mails with F. Guiliano re Grand Jury subpoena  (.1). | 0.60 | 1075.00 | $645.00 |
| 02/13/2020 | JAM | BL | Telephone conference with F. Guiliano, B. Guiliano re Grand Jury subpoena (.5); telephone conference with B. Sandler re compliance with subpoena (.1); | 1.00 | 1075.00 | $1,075.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     11
Giuliano, Alfred T. (uBiome)                                        Invoice 128354
31271    - 00001                                                     July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review Sale Order, related documents re document preservation and access (.2); e-mails with B. Guiliano re response to Grand Jury subpoena (.2). | | | |
| 02/17/2020 | JAM | BL | Telephone conference with prosecutors re subpoena (.3); e-mail to prosecutors re laptop inventory (.1); e-mail to F. Giuliano, B. Sandler, B. Giuliano re subpoena (.2). | 0.60 | 1075.00 | $645.00 |
| 02/18/2020 | JAM | BL | Telephone conference with B. Giuliano, DOJ re Grand Jury subpoena (.5); telephone conference with B. Giuliano re Grand Jury subpoena (.1). | 0.60 | 1075.00 | $645.00 |
| 02/20/2020 | JAM | BL | Review e-mails re response to Grand Jury subpoena (.2); e-mail to DOJ re Grand Jury subpoena (.4). | 0.60 | 1075.00 | $645.00 |
| 02/28/2020 | JAM | BL | Telephone conference with B. Giuliano re response to DOJ subpoena (.1); review e-mails re DOJ subpoena (.1). | 0.20 | 1075.00 | $215.00 |
| 03/05/2020 | JAM | BL | E-mails with B. Guiliano re document production for DOJ subpoena. | 0.10 | 1075.00 | $107.50 |
| 03/11/2020 | JAM | BL | Communications with B. Guiliano re documents responsive to DOJ subpoena (.2); review documents responsive to DOJ subpoena (.2); letter to DOJ re document production (.3). | 0.70 | 1075.00 | $752.50 |
| 03/16/2020 | JAM | BL | E-mails w/ DOJ, B. Sandler, B. Guiliano re: subpoena; e-mail to client re: same. | 0.20 | 1075.00 | $215.00 |
| 06/25/2020 | JAM | BL | Telephone conference with SEC re: discovery, privilege waiver (0.3); telephone conference with B. Sandler re: discovery, privilege waiver (0.1). | 0.40 | 1075.00 | $322.50 |
| 06/26/2020 | JAM | BL | Telephone conference with B. Giuliano re: AWS and transfer of documents (0.1); draft e-mail to DOJ/SEC re: AWS termination and transfer of access to documents (0.2); revise and send e-mails to DOJ/SEC re: AWS termination and transfer of access to documents (0.3); telephone conference with M. Harris (DOJ) re: potential inadvertent production of privileged documents (0.2). | 0.80 | 1075.00 | $860.00 |
| 06/27/2020 | JAM | BL | Review documents provided by DOJ pertaining to potential inadvertent production (0.2); e-mail to DOJ re: potential inadvertent production (0.1). | 0.30 | 1075.00 | $322.50 |
| 07/02/2020 | JAM | BL | E-mail to SEC, B. Sandler re: limited waiver of privileges and immunities (0.3). | 0.30 | 1075.00 | $322.50 |
| 07/07/2020 | JAM | BL | Review SEC letter re: information requests (0.1); telephone conference with B. Giuliano re: SEC | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information requests (0.1). | | | |
| 07/22/2020 | JAM | BL | Review/revise e-mail to SEC prepared by G. Giuliano and e-mails with B. Giuliano concerning the same (0.2); e-mails with F. Giuliano, B. Sandler re: AWS service (0.1). | 0.30 | 1075.00 | $322.50 |
| 08/06/2020 | JAM | BL | E-mails with W. Alderman re: Orrick production of documents (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/09/2020 | JAM | BL | Review and respond to e-mails with W. Alderman re: Orrick compliance with SEC document requests (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/30/2020 | JAM | BL | E-mails with B. Giuliano re: Google suite and SEC/DOJ discovery (0.1). | 0.10 | 1075.00 | $107.50 |
| 11/03/2020 | JAM | BL | E-mail to Goldin & Associates, DOJ, SEC, B. Sandler re: interview and limited waiver of attorney-client privilege (0.4). | 0.40 | 1075.00 | $430.00 |
| 01/05/2021 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re order scheduling omnibus hearing date | 0.20 | 460.00 | $92.00 |
| 01/05/2021 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re order scheduling omnibus hearing date | 0.20 | 460.00 | $92.00 |
| 01/05/2021 | PJK | BL | Emails with B Giuliano re Github | 0.20 | 845.00 | $169.00 |
| 01/05/2021 | PJK | BL | Email to trustee re questions on settlement proposal for SVB | 0.20 | 845.00 | $169.00 |
| 01/05/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 01/05/2021 | PJK | BL | Update COC re hearing date, review docket, email to K Yee and L Thomas re same | 0.20 | 845.00 | $169.00 |
| 01/05/2021 | BJS | BL | Various emails with Peter J. Keane regarding settlement with SVB | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | BJS | BL | Teleconference with Colin R. Robinson regarding SEC | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | BJS | BL | Teleconference with GMCO regarding SEC | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | BJS | BL | Various emails with J. Feldsher regarding SEC | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | PJK | BL | Emails with Butterfield re settlement issues | 0.20 | 845.00 | $169.00 |
| 01/06/2021 | PJK | BL | Email to trustee re SVB settlement, attention to issues re same (.3), call with trustee re same (.2) | 0.50 | 845.00 | $422.50 |
| 01/07/2021 | BJS | BL | Various emails with B. Giuliano regarding SEC issues | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Giuliano, Alfred T. (uBiome)

Invoice 128354

31271   - 00001

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | PJK | BL | Attention to settlement issues and research re same (.7), emails and call with trustee re same and review expenses (.4), emails with SVB counsel re same (.2) | 1.30 | 845.00 | $1,098.50 |
| 01/07/2021 | BJS | BL | Attention to settlement with SVB | 0.30 | 1295.00 | $388.50 |
| 01/08/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 01/08/2021 | PJK | BL | Email to trustee re SVB request on sale expenses for settlement | 0.30 | 845.00 | $253.50 |
| 01/08/2021 | CRR | BL | Teleconference with B. Giuliano, trustee, Bradford Sandler regarding AWS access, next steps | 0.80 | 925.00 | $740.00 |
| 01/11/2021 | PJK | BL | Emails with SVB counsel re settlement | 0.20 | 845.00 | $169.00 |
| 01/12/2021 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | PJK | BL | Emails with trustee re sale expenses for SVB settlement | 0.20 | 845.00 | $169.00 |
| 01/14/2021 | PJK | BL | Email to trustee re catch up items, call with trustee re same | 0.20 | 845.00 | $169.00 |
| 01/19/2021 | PJK | BL | Review BJS comments re SVB settlement drafts, emails with BJS, email to B Butterfield re same | 0.50 | 845.00 | $422.50 |
| 01/19/2021 | PJK | BL | Updates to draft SVB settlement documents, email to trustee | 0.50 | 845.00 | $422.50 |
| 01/20/2021 | PJK | BL | Emails and calls with trustee re draft SVB settlement documents | 0.40 | 845.00 | $338.00 |
| 01/21/2021 | CRR | BL | Review Psomagen letter to SEC | 0.30 | 925.00 | $277.50 |
| 01/22/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 01/26/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 01/26/2021 | PJK | BL | Review SVB edits on settlement, email to BJS re same | 0.40 | 845.00 | $338.00 |
| 01/28/2021 | PJK | BL | Emails with C Knotts, L Thomas and LSS chambers re hearing dates and 2/5 hearing and agenda, review 2/5 agenda, emails with L Thomas re COC re hearing date | 0.60 | 845.00 | $507.00 |
| 01/28/2021 | PJK | BL | Email to BJS re SVB settlement | 0.20 | 845.00 | $169.00 |
| 01/28/2021 | LCT | BL | Prepare Certification of Counsel re March hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     14
Giuliano, Alfred T. (uBiome)                               Invoice 128354
31271     - 00001                                          July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | PJK | BL | Emails with L Thomas re 2/5 agenda | 0.20 | 845.00 | $169.00 |
| 01/29/2021 | PJK | BL | Email to trustee re SVB comments on settlement stipulation | 0.20 | 845.00 | $169.00 |
| 01/29/2021 | LCT | BL | Draft agenda canceling 2/5 hearing. | 0.10 | 460.00 | $46.00 |
| 02/03/2021 | PJK | BL | Call with trustee re sale expenses, emails with B Butterfield re stipulation status | 0.20 | 845.00 | $169.00 |
| 02/03/2021 | LCT | BL | Efile and serve agenda canceling 2/5 hearing (.1); submit same to court (.1) | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | PJK | BL | Emails with trustee re SVB settlement, emails with BJS re same | 0.20 | 845.00 | $169.00 |
| 02/10/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 02/11/2021 | PJK | BL | Email to trustee re SVB settlement comments and update, attention to issues re same, call with trustee re same, email to BJS re same | 0.40 | 845.00 | $338.00 |
| 02/12/2021 | PJK | BL | Emails with B Butterfield re settlement documents | 0.20 | 845.00 | $169.00 |
| 02/12/2021 | PJK | BL | Research re SVB settlement issues, emails with BJS re same | 0.80 | 845.00 | $676.00 |
| 02/16/2021 | PJK | BL | Revise 9019 motion and settlement with SVB, emails with SVB counsel re same | 0.80 | 845.00 | $676.00 |
| 02/18/2021 | PJK | BL | Review SVB edits on settlement documents, emails with SVB counsel, emails with trustee counsel, revise settlement documents | 0.80 | 845.00 | $676.00 |
| 02/22/2021 | PJK | BL | Emails with SVB counsel re settlement status | 0.20 | 845.00 | $169.00 |
| 02/22/2021 | LCT | BL | Draft agenda for 3/1 hearing. | 0.10 | 460.00 | $46.00 |
| 02/24/2021 | PJK | BL | Email to LSS chambers re 3/1 hearing, review draft agenda | 0.30 | 845.00 | $253.50 |
| 02/24/2021 | PJK | BL | Emails with SVB re update on settlement, finalize same, emails with trustee re signature re same | 0.40 | 845.00 | $338.00 |
| 02/24/2021 | LCT | BL | Revise 3/1 hearing agenda. | 0.10 | 460.00 | $46.00 |
| 02/25/2021 | CJB | BL | Prepare hearing binder for hearing on 3/1/21. | 0.50 | 350.00 | $175.00 |
| 02/25/2021 | PJK | BL | Emails with LSS chambers re 3/1 hearing, emails with L Thomas re agenda and fee binders | 0.30 | 845.00 | $253.50 |
| 02/25/2021 | PJK | BL | Review and finalize 9019 motion with lenders, emails with L Thomas re same | 0.60 | 845.00 | $507.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2021 | LCT | BL | Revise 3/1 hearing agenda (.1); efile and serve same (.2); submit same to Court (.1). | 0.40 | 460.00 | $184.00 |
| 02/25/2021 | LCT | BL | Efile Certification of Counsel re hearing date; upload order for approval. | 0.20 | 460.00 | $92.00 |
| 02/25/2021 | LCT | BL | Efile and serve 9019 settlement motion with Silicon Valley Bank and Entrepreneurs Fund. | 0.30 | 460.00 | $138.00 |
| 02/26/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 02/26/2021 | PJK | BL | Emails with L Thomas and LSS chambers re hearing date | 0.30 | 845.00 | $253.50 |
| 03/01/2021 | PJK | BL | Review 3/1 agenda, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 03/01/2021 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 03/01/2021 | LCT | BL | Prepare amended agenda canceling hearing (.1); efile and serve same (.1); submit same to Court (.1). | 0.30 | 460.00 | $138.00 |
| 03/11/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | PJK | BL | Review CNO and SVB settlement motion, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 03/12/2021 | LCT | BL | Prepare Cert of No Obj. with proposed order re SVB settlement motion (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 03/15/2021 | PJK | BL | Emails with LSS chambers and L Thomas re 3/22 hearing, review agenda | 0.30 | 845.00 | $253.50 |
| 03/15/2021 | PJK | BL | Emails with SVB counsel re payment | 0.20 | 845.00 | $169.00 |
| 03/15/2021 | LCT | BL | Draft agenda canceling 3/22 hearing. | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | LCT | BL | Serve [signed] order approving SVC settlement (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 03/16/2021 | PJK | BL | Emails with D Dileo re SVB payments per stip | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 03/17/2021 | PJK | BL | Emails with D Dileo re SVB payment | 0.20 | 845.00 | $169.00 |
| 03/18/2021 | PJK | BL | Review SEC complaint re founders, emails with BJS re same | 0.40 | 845.00 | $338.00 |
| 03/18/2021 | CRR | BL | Review SEC complaint and email re same; | 0.30 | 925.00 | $277.50 |
| 03/18/2021 | LCT | BL | Efile and serve agenda canceling 3/22 hearing (.1); submit same to Court (.1). | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    16
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 03/23/2021 | PJK | BL | Emails with SVB counsel re payments per stipulation | 0.20 | 845.00 | $169.00 |
| 03/29/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 03/30/2021 | JAM | BL | Review latest grand jury subpoena (0.1); telephone conference with C. Robinson, B. Guiliano, FTI re: grand jury subpoena (0.4). | 0.50 | 1245.00 | $622.50 |
| 03/30/2021 | CRR | BL | Telephone call with J Morris, FTI, B Giuliano re grand jury subpoena and response to same; | 0.50 | 925.00 | $462.50 |
| 03/30/2021 | CRR | BL | Review grand jury subpoena | 0.20 | 925.00 | $185.00 |
| 03/31/2021 | CRR | BL | Review email re grand jury subpoena | 0.20 | 925.00 | $185.00 |
| 03/31/2021 | CRR | BL | Review email from B Giuliano, FTI re grand jury subpoena | 0.30 | 925.00 | $277.50 |
| 04/01/2021 | JAM | BL | E-mails with B. Giuliano, B. Sandler, C. Robinson re: response to DOJ concerning search for documents responsive to latest subpoena (0.2); e-mail to DOJ, B. Sandler, C. Robinson re: response to subpoena (0.2). | 0.40 | 1245.00 | $498.00 |
| 04/01/2021 | CRR | BL | Review proposed response re subpoena and follow-up email re same; | 0.30 | 925.00 | $277.50 |
| 04/02/2021 | BJS | BL | Review D&O insurance policies regarding insider claims | 1.50 | 1295.00 | $1,942.50 |
| 04/02/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 04/14/2021 | BJS | BL | Attention to DOJ subpoenas | 0.10 | 1295.00 | $129.50 |
| 04/22/2021 | PJK | BL | Emails with LSS chambers re omni hearing date | 0.20 | 845.00 | $169.00 |
| 04/23/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 04/26/2021 | PJK | BL | Emails with LSS chambers re hearing date, email to L Thomas re same | 0.20 | 845.00 | $169.00 |
| 04/27/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 04/27/2021 | PJK | BL | Review COC re hearing dates, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 04/27/2021 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 04/28/2021 | BJS | BL | Various emails with M. Gutierrez regarding case | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status, SEC investigation | | | |
| 04/30/2021 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 04/30/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 04/30/2021 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 05/03/2021 | PJK | BL | Draft 4th removal extension motion, emails with trustee re same, finalize motion, emails with L Thomas re same | 0.80 | 845.00 | $676.00 |
| 05/03/2021 | LCT | BL | Prepare cert of service to 4th removal period extension motion (.1); efile and serve motion (.1). | 0.20 | 460.00 | $92.00 |
| 05/07/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 05/10/2021 | PJK | BL | Emails with BJS re BONY turnover letter, review same | 0.30 | 845.00 | $253.50 |
| 05/11/2021 | PJK | BL | Draft turnover letter to BONY, emails with D Dileo re same | 1.00 | 845.00 | $845.00 |
| 05/12/2021 | PJK | BL | Emails with L Thomas re CNOs re pending applications, review same | 0.30 | 845.00 | $253.50 |
| 05/12/2021 | PJK | BL | Finalize BONY turnover letter, emails with L Thomas re same | 0.40 | 845.00 | $338.00 |
| 05/12/2021 | PJK | BL | Review OS promissory note info, email form B Giulano re same | 0.20 | 845.00 | $169.00 |
| 05/14/2021 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 05/14/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 05/17/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 05/17/2021 | LCT | BL | Draft Cert of No Obj. with proposed order re 4th removal period extension motion. | 0.10 | 460.00 | $46.00 |
| 05/18/2021 | PJK | BL | Emails from BJS and B Giulano re board minutes | 0.20 | 845.00 | $169.00 |
| 05/20/2021 | PJK | BL | Review CNO re removal extension motion, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 05/20/2021 | LCT | BL | Efile Cert of No Obj. re 4th removal period extension motion and upload order for approval. | 0.10 | 460.00 | $46.00 |
| 05/21/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 05/24/2021 | KSN | BL | Prepare hearing binder for 5/27/21 hearing. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    18
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | PJK | BL | Emails with L Thomas re 5/27 agenda, emails with LSS chambers re same | 0.40 | 845.00 | $338.00 |
| 05/24/2021 | LCT | BL | Draft 5/27 hearing agenda and coordinate binder prep. | 0.70 | 460.00 | $322.00 |
| 05/25/2021 | LCT | BL | Efile and serve 5/27 hearing agenda (.2); review judge's binder and submit w/agenda to the Court (.1). | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | BJS | BL | Review agenda and discuss with Peter J. Keane | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | PJK | BL | Prep for hearing | 0.80 | 845.00 | $676.00 |
| 05/27/2021 | PJK | BL | Attend hearing | 0.30 | 845.00 | $253.50 |
| 05/28/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 05/28/2021 | LCT | BL | Serve [signed] order re 4th removal period extension motion (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 06/03/2021 | PJK | BL | Emails with BJS re AWS issues | 0.20 | 845.00 | $169.00 |
| 06/08/2021 | PJK | BL | Email from BJS re OS Fund letter | 0.20 | 845.00 | $169.00 |
| 06/10/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 06/17/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 06/21/2021 | PJK | BL | Email from B Giuliano re AWS backup | 0.20 | 845.00 | $169.00 |
| 06/21/2021 | PJK | BL | Emails with B Giuliano re storage space issue | 0.20 | 845.00 | $169.00 |
| 06/30/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 07/06/2021 | PJK | BL | Emails with D DIleo re BONY issues | 0.20 | 845.00 | $169.00 |
| 07/16/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 07/21/2021 | PJK | BL | Emails from BJS and B Giuliano re OS Fund demand letter | 0.20 | 845.00 | $169.00 |
| 07/22/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 07/22/2021 | PJK | BL | Review BONY issues, emails with BONY re statements requested and wire refund, attention to issues re same | 0.50 | 845.00 | $422.50 |
| 07/23/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 07/28/2021 | CRR | BL | Attention regarding D&O complaint; review SEC complaint | 2.30 | 925.00 | $2,127.50 |
| 07/29/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    19
Invoice 128354
July 31, 2021

|  |  |  |  | **66.50** |  | **$60,715.50** |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2019 | ARP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 10/28/2019 | ARP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 10/30/2019 | ARP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 11/11/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/14/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/25/2019 | ARP | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 11/26/2019 | ARP | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 12/02/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 12/03/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 12/12/2019 | ARP | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 12/17/2019 | ARP | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 12/19/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 12/23/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 12/26/2019 | ARP | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 12/27/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 12/30/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 01/02/2020 | ARP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/03/2020 | ARP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 01/06/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 01/13/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 01/17/2020 | ARP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 01/22/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 01/27/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 01/29/2020 | ARP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 01/30/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 02/03/2020 | ARP | CA | Maintain document cotnrol. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Giuliano, Alfred T. (uBiome)                                        Invoice 128354
31271    - 00001                                                    July 31, 2021

|            |     |     |                                              | Hours | Rate    | Amount   |
|------------|-----|-----|----------------------------------------------|-------|---------|----------|
| 02/19/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 02/20/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 02/21/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 02/26/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 02/27/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 03/03/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 03/06/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 03/10/2020 | ARP | CA  | Maintain document control.                   | 0.40  | 350.00  | $140.00  |
| 03/11/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 03/12/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 03/13/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 03/18/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 03/30/2020 | ARP | CA  | Maintain document control.                   | 0.40  | 350.00  | $140.00  |
| 03/31/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 04/02/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 04/06/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 04/09/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 04/10/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 04/21/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 04/23/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |
| 04/30/2020 | BJS | CA  | Review and revise critical dates with L. Thomas | 0.10  | 1050.00 | $105.00  |
| 05/04/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 05/08/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 05/13/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 05/14/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 05/18/2020 | ARP | CA  | Maintain document control.                   | 0.20  | 350.00  | $70.00   |
| 05/26/2020 | ARP | CA  | Maintain document control.                   | 0.30  | 350.00  | $105.00  |
| 05/28/2020 | ARP | CA  | Maintain document control.                   | 0.10  | 350.00  | $35.00   |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2020 | ARP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/09/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 01/08/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/11/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/12/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/13/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/19/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/22/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/25/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/26/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/27/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 01/29/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/01/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/02/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/04/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/08/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/09/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/10/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/19/2021 | LCT | CA | Research and update critical dates memorandum | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Giuliano, Alfred T. (uBiome)

Invoice 128354

31271    - 00001

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 02/22/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/24/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/25/2021 | SLP | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 02/25/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 02/26/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/05/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/08/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/09/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/10/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/11/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/15/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/16/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/17/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/18/2021 | CAK | CA | Review document; update chart and organize to file. | 0.20 | 425.00 | $85.00 |
| 03/19/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 03/26/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 04/02/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 04/02/2021 | LCT | CA | Research and update critical dates memorandum | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:    23
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 04/12/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 04/23/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 04/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 04/30/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 460.00 | $92.00 |
| 05/06/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/07/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/10/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/12/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/13/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/14/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/17/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/18/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/21/2021 | ARP | CA | Maintain document control. | 0.40 | 375.00 | $150.00 |
| 05/21/2021 | BJS | CA | Review critical dates and discuss with La Asia Canty | 0.10 | 1295.00 | $129.50 |
| 05/21/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/24/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/25/2021 | ARP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/26/2021 | ARP | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 05/26/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 05/28/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 06/03/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 06/03/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 06/10/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 06/10/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 06/17/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 06/17/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 06/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 06/28/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 06/28/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 07/07/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 07/09/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 07/09/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 07/13/2021 | ARP | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 07/16/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 07/16/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 07/23/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    25
Invoice 128354
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 07/29/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| | | | | **21.30** | | **$9,394.50** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | RJF | CO | Telephone conference with Bradford J. Sandler regarding potential claims. | 0.30 | 1145.00 | $343.50 |
| 01/28/2020 | JAM | CO | Telephone conference with B. Sandler re Melendres late claim (.1); draft Stipulation re Melendres late claim (.5); e-mails with B. Sandler re Stipulation for Melendres (.1). | 0.70 | 1075.00 | $752.50 |
| 02/19/2020 | JAM | CO | Revise Stipulation re Melendres and e-mail to J. Hill re same. | 0.30 | 1075.00 | $322.50 |
| 05/05/2020 | PJK | CO | Review stip re QE late filed claim, review docket, emails with L Thomas re same, email to claimant re same | 0.30 | 750.00 | $225.00 |
| 04/01/2021 | BJS | CO | Various emails with ATG regarding insider claims | 0.50 | 1295.00 | $647.50 |
| 04/01/2021 | BJS | CO | Various emails with B. Giuliano regarding SEC | 0.30 | 1295.00 | $388.50 |
| 05/10/2021 | BJS | CO | Various emails with K. Colleran regarding claims | 0.20 | 1295.00 | $259.00 |
| 06/18/2021 | BJS | CO | Various emails with Peter J. Keane regarding claims | 0.20 | 1295.00 | $259.00 |
| 06/28/2021 | BJS | CO | Various emails with B. Giuliano regarding FBI discovery | 0.20 | 1295.00 | $259.00 |
| | | | | **3.00** | | **$3,456.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | SSC | CP | Analysis re PSZJ statement. | 0.10 | 1050.00 | $105.00 |
| 10/22/2019 | LCT | CP | Work on PSZ&J final fee application. | 0.40 | 460.00 | $184.00 |
| 10/23/2019 | SSC | CP | Review and revise PSZJ fee statement. | 0.40 | 1050.00 | $420.00 |
| 10/24/2019 | CAK | CP | Review and update 1st & Final fee application | 1.90 | 425.00 | $807.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     26
Giuliano, Alfred T. (uBiome)                                         Invoice 128354
31271    - 00001                                                    July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | CAK | CP | Draft UST exhibits to the 1st & Final fee application | 1.50 | 425.00 | $637.50 |
| 10/24/2019 | SSC | CP | Correspond with S. Golden re first and final fee application. | 0.10 | 1050.00 | $105.00 |
| 10/25/2019 | PJJ | CP | Revise final fee application. | 2.30 | 460.00 | $1,058.00 |
| 10/25/2019 | SSC | CP | Review and revise PSZJ final fee application. | 0.40 | 1050.00 | $420.00 |
| 10/28/2019 | PJJ | CP | Continue work on final fee application. | 1.00 | 460.00 | $460.00 |
| 10/28/2019 | SSC | CP | Correspond with C. Robinson re PSZJ first interim fee application. | 0.10 | 1050.00 | $105.00 |
| 10/29/2019 | LCT | CP | Prepare notice of PSZ&J final fee application; coordinate filing and service of application. | 0.40 | 460.00 | $184.00 |
| 01/22/2021 | CAK | CP | Review email from Peter J. Keane regarding 2nd Interim fee application | 0.10 | 425.00 | $42.50 |
| 01/22/2021 | WLR | CP | Prepare interim fee application | 0.90 | 850.00 | $765.00 |
| 01/22/2021 | PJK | CP | Attention to PSZJ fee issues, emails with C Knotts re PSZJ 2nd interim fee app | 0.40 | 845.00 | $338.00 |
| 01/24/2021 | WLR | CP | Draft 2nd interim fee application | 1.20 | 850.00 | $1,020.00 |
| 01/25/2021 | CAK | CP | Review and edit bill through December 31, 2020 | 0.30 | 425.00 | $127.50 |
| 01/25/2021 | CAK | CP | Draft charts for 2nd Interim fee application | 0.40 | 425.00 | $170.00 |
| 01/27/2021 | WLR | CP | Review and revise 2nd interim fee application | 1.80 | 850.00 | $1,530.00 |
| 01/28/2021 | PJK | CP | Review and edit PSZJ fee app, emails with L Thomas re same and notice | 0.50 | 845.00 | $422.50 |
| 01/28/2021 | CAK | CP | Review and edit 2nd Interim fee application | 0.40 | 425.00 | $170.00 |
| 01/28/2021 | CAK | CP | Edit December 2020 bill | 0.10 | 425.00 | $42.50 |
| 01/28/2021 | CAK | CP | Coordinate posting, filing and service of 2nd Interim fee application | 0.20 | 425.00 | $85.00 |
| 01/28/2021 | LCT | CP | Prepare notice to PSZ&J 2nd interim fee application (.2); efile and serve application (.3). | 0.50 | 460.00 | $230.00 |
| 02/22/2021 | PJK | CP | Review CNO and PSZJ 2nd interim fee app, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 02/22/2021 | LCT | CP | Prepare Cert of No Obj. with proposed order re PSZ&J 2nd interim fee application (.2); efile same and upload order for approval (.1). | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | LCT | CP | Serve [signed] order on PSZ&J 2nd interim fee | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Giuliano, Alfred T. (uBiome)                               Invoice 128354
31271   - 00001                                            July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application (.1); prep and efile cert of service (.1). | | | |
| | | | | **16.10** | | **$9,828.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | LCT | CPO | Finalize Province final fee application for filing and efile and serve same. | 0.50 | 460.00 | $230.00 |
| 01/04/2021 | LCT | CPO | Prepare GMC notice of rate change for 2021. | 0.10 | 460.00 | $46.00 |
| 01/05/2021 | KKY | CPO | Prepare for filing and service notice of rate change (Giuliano Miller) | 0.30 | 460.00 | $138.00 |
| 01/05/2021 | BJS | CPO | Review FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | PJK | CPO | Update notice of rate change for GMCO, email to P Cuniff and K Yee re same | 0.10 | 845.00 | $84.50 |
| 01/06/2021 | PJK | CPO | Email from FTI re Dec. invoice, email to L Thomas re fee app | 0.20 | 845.00 | $169.00 |
| 01/07/2021 | PJK | CPO | Emails with trustee re FTI invoice | 0.20 | 845.00 | $169.00 |
| 01/14/2021 | LCT | CPO | Prepare Cert of No Obj. with proposed order re FTI 4th interim fee application. | 0.10 | 460.00 | $46.00 |
| 01/26/2021 | PJK | CPO | Emails with L Thomas re CNO re FTI fee app, review same | 0.20 | 845.00 | $169.00 |
| 01/26/2021 | LCT | CPO | Efile Cert of No Obj. re FTI 4th interim fee application. | 0.10 | 460.00 | $46.00 |
| 01/27/2021 | LCT | CPO | Upload proposed order re FTI 4th interim fee application. | 0.10 | 460.00 | $46.00 |
| 01/27/2021 | LCT | CPO | Draft fee binder index for hearing. | 0.10 | 460.00 | $46.00 |
| 02/02/2021 | LCT | CPO | Serve [signed] order on FTI 4th interim fee app and [signed] order scheduling hearings(.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 02/25/2021 | LCT | CPO | Prepare fee binder pleadings index and coordinate binder prep. | 0.10 | 460.00 | $46.00 |
| 02/26/2021 | PEC | CPO | Review Fee Binder for 3/1/21 Hearing and send to chambers | 0.20 | 460.00 | $92.00 |
| 02/26/2021 | LCT | CPO | Follow up re submission of fee binder to Court. | 0.10 | 460.00 | $46.00 |
| 04/14/2021 | BJS | CPO | Review FTI invoices | 0.10 | 1295.00 | $129.50 |
| 04/16/2021 | PJK | CPO | Emails with trustee and L Thomas re FTI fee app, review invoices re same | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2021 | BJS | CPO | Review amended GMCO retention application | 0.10 | 1295.00 | $129.50 |
| 04/21/2021 | BJS | CPO | Review FTI fee application | 0.10 | 1295.00 | $129.50 |
| 04/21/2021 | PJK | CPO | Review and update FTI 5th interim fee app, emails with L Thomas re same, email to trustee re same | 0.50 | 845.00 | $422.50 |
| 04/21/2021 | PJK | CPO | Emails with FTI re 5th interim fee app | 0.30 | 845.00 | $253.50 |
| 04/21/2021 | LCT | CPO | Draft FTI 5th interim fee application. | 0.60 | 460.00 | $276.00 |
| 04/22/2021 | PJK | CPO | Review FTI markup on 5th interim fee app, emails with L Thomas re same, emails with M Mahajan re same | 0.40 | 845.00 | $338.00 |
| 04/22/2021 | LCT | CPO | Revise FTI 5th interim fee application. | 0.10 | 460.00 | $46.00 |
| 04/27/2021 | BJS | CPO | Review FTI fee application | 0.10 | 1295.00 | $129.50 |
| 04/27/2021 | PJK | CPO | Review and finalize FTI 5th fee app, review notice, emails with L Thomas re same | 0.40 | 845.00 | $338.00 |
| 04/27/2021 | LCT | CPO | Prepare notice to FTI 5th interim fee application (.1); efile and serve fee application (.2). | 0.30 | 460.00 | $138.00 |
| 05/03/2021 | PJK | CPO | Emails with D Miller re GMCO fee app | 0.20 | 845.00 | $169.00 |
| 05/05/2021 | BJS | CPO | Review GMCO fee application | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | PJK | CPO | Review GMCO 1st interim fee app, emails with S Shah re same, emails with L Thomas re notice | 0.60 | 845.00 | $507.00 |
| 05/05/2021 | LCT | CPO | Prepare notice to GMC 1st interim fee application (.1); finalize application for filing (.2); efile and serve same (.3). | 0.60 | 460.00 | $276.00 |
| 05/12/2021 | LCT | CPO | Prepare Cert of No Obj. with proposed order re FTI 5th interim fee application  (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 05/17/2021 | LCT | CPO | Draft fee pleadings binder index. | 0.10 | 460.00 | $46.00 |
| 05/20/2021 | LCT | CPO | Update fee binder index (.2); submit same to Court (.1). | 0.30 | 460.00 | $138.00 |
| 05/21/2021 | LCT | CPO | Prepare Cert of No Obj. with proposed order re GMC 1st fee application (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 05/24/2021 | PJK | CPO | Review FTI interim fee app, emails with FTI re status of same and 5/27 hearing | 0.40 | 845.00 | $338.00 |
| 05/24/2021 | BJS | CPO | Attention to FTI fee application; various emails with | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Peter J. Keane regarding same |  |  |  |
| 05/25/2021 | BJS | CPO | Various emails with FTI regarding fee application | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | PJK | CPO | Emails with J Reed re FTI fee app for 5/27 hearing, attention to issues re same | 0.30 | 845.00 | $253.50 |
| 05/27/2021 | BJS | CPO | Various emails to Peter J. Keane regarding AWS/FTI | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | PJK | CPO | Emails with L Thomas re order upload re FTI interim app | 0.20 | 845.00 | $169.00 |
| 05/28/2021 | LCT | CPO | Serve [signed] orders GMC 1st interim ad FTI 5th interim fee applications (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **9.70** |  | **$6,869.00** |

### Executory Contracts [B185]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | PJK | EC | Emails with trustee office re SF landlord and lease, attention to issues re same | 0.40 | 845.00 | $338.00 |
| 03/13/2021 | PJK | EC | Email from trustee re landlord security deposit | 0.20 | 845.00 | $169.00 |
| 03/15/2021 | PJK | EC | Emails with trustee re landlord setoff stip | 0.20 | 845.00 | $169.00 |
| 03/23/2021 | PJK | EC | Emails with B Giuliano re landlord stip | 0.20 | 845.00 | $169.00 |
| 03/25/2021 | PJK | EC | Edits to setoff stipulation, email to B Giuliano re same | 0.80 | 845.00 | $676.00 |
| 03/26/2021 | PJK | EC | Emails with B Giuliano re landlord stip | 0.20 | 845.00 | $169.00 |
| 03/26/2021 | PJK | EC | Finalize setoff stip, email to L Thomas re COC for same | 0.30 | 845.00 | $253.50 |
| 03/26/2021 | LCT | EC | Efile Certification of Counsel re stipulation with S Bates 2001 Revocable Trust re setoff and upload order for approval. | 0.10 | 460.00 | $46.00 |
|  |  |  |  | **2.40** |  | **$1,989.50** |

### Financial Filings [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2021 | PJJ | FF | Email from/to Peter J. Keane regarding Schedules & Statements; research regarding same. | 0.20 | 460.00 | $92.00 |
| 02/17/2021 | PJK | FF | Attention to issues re schedules, emails with P Cuniff re same | 0.40 | 845.00 | $338.00 |
| 03/10/2021 | PJJ | FF | Update Schedules & Statements. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | PJJ | FF | Update Schedules & Statements. | 1.80 | 460.00 | $828.00 |
| 03/23/2021 | PJJ | FF | Revise schedules. | 0.20 | 460.00 | $92.00 |
| 03/26/2021 | PJJ | FF | Revise schedules. | 0.20 | 460.00 | $92.00 |
| 06/04/2021 | PJJ | FF | Prepare Schedules & Statements for filing. | 0.20 | 460.00 | $92.00 |
| 06/04/2021 | PJK | FF | Email from P Jeffries re schedules and SOFA | 0.20 | 845.00 | $169.00 |
| 06/08/2021 | PJK | FF | Emails with P Jeffries re schedules/SOFAs | 0.20 | 845.00 | $169.00 |
| 06/09/2021 | PJK | FF | Attention to draft schedules and SOFAs, email from P Jeffries re same | 0.40 | 845.00 | $338.00 |
| 06/15/2021 | PJK | FF | Review draft schedules and SOFAs, emails with P Jeffries re same | 0.40 | 845.00 | $338.00 |
| 06/16/2021 | PJJ | FF | Prepare global notes to Schedules & Statements. | 0.50 | 460.00 | $230.00 |
| 06/16/2021 | PJK | FF | Review draft schedules and SOFAs, edits to global notes, emails with trustee re same | 1.50 | 845.00 | $1,267.50 |
| 06/21/2021 | KKY | FF | Prepare for filing schedules and SOFAs | 0.20 | 460.00 | $92.00 |
| 06/21/2021 | PJK | FF | Finalize global notes with schedules/SOFA, review same, emails with K Yee and P Cuniff re same | 0.50 | 845.00 | $422.50 |
| | | | | 7.40 | | $4,790.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | IAWN | IC | Review file re insurance analysis, respond to Sandler re same | 0.80 | 1145.00 | $916.00 |
| 11/18/2019 | IAWN | IC | Exchange emails with Bradford Sandler, Guiliano, review policy, review bankruptcy documents, draft notice to Gaig re claim and notice of potential claims | 2.30 | 975.00 | $2,242.50 |
| 11/19/2019 | IAWN | IC | Exchange emails and telephone conference with Gaig claims adjuster copy Bradford Sandler | 0.30 | 975.00 | $292.50 |
| 11/20/2019 | IAWN | IC | Review Bradford Sandler email | 0.10 | 975.00 | $97.50 |
| 12/06/2019 | IAWN | IC | Exchange emails with Bradford Sandler re demand for indemnification | 0.30 | 975.00 | $292.50 |
| 12/12/2019 | IAWN | IC | Exchange emails with Bradford Sandler re notice etc. analyze policy re same | 0.80 | 975.00 | $780.00 |
| 12/17/2019 | IAWN | IC | Exchange emails with Morris re Melendez claim | 0.10 | 975.00 | $97.50 |
| 12/19/2019 | IAWN | IC | Review policy and Melendez agreement and analyze | 2.40 | 975.00 | $2,340.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Giuliano, Alfred T. (uBiome)

Invoice 128354

31271   - 00001

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same re coverage | | | |
| 12/20/2019 | IAWN | IC | Draft and send analysis to Morris re Melendez claim | 1.00 | 975.00 | $975.00 |
| 12/23/2019 | IAWN | IC | Telephone conference with Morris re Melendez claim | 0.20 | 975.00 | $195.00 |
| 01/23/2020 | IAWN | IC | Review John Morris email, review file re same, respond re claim v. demand | 0.80 | 1025.00 | $820.00 |
| 06/12/2020 | IAWN | IC | Review voice mail message and email from insurer, (.1) review file re same, (.3) exchange emails with insurer and Bradford Sandler re same (.1) | 0.50 | 1025.00 | $512.50 |
| 02/12/2021 | IAWN | IC | Exchange emails with Bradford Sandler re policy limits | 0.10 | 1145.00 | $114.50 |
| | | | | 9.70 | | $9,675.50 |

**Operations [B210]**

| 01/05/2021 | BJS | OP | Teleconference with ATG regarding SEC | 0.30 | 1295.00 | $388.50 |
|---|---|---|---|---|---|---|
| 04/22/2021 | BJS | OP | Various emails with Peter J. Keane regarding AWS | 0.20 | 1295.00 | $259.00 |
| 06/03/2021 | BJS | OP | Various emails with Peter J. Keane regarding AWS; various emails with J. Feldshur regarding same | 0.30 | 1295.00 | $388.50 |
| 06/23/2021 | BJS | OP | Attention to AWS backup | 0.30 | 1295.00 | $388.50 |
| 07/06/2021 | BJS | OP | Attention to AWS | 0.30 | 1295.00 | $388.50 |
| | | | | 1.40 | | $1,813.00 |

**Retention of Prof. [B160]**

| 10/18/2019 | LCT | RP | Prepare CNOs re PSZ&J and Province retention applications and prepare proposed orders. | 0.20 | 460.00 | $92.00 |
|---|---|---|---|---|---|---|
| 10/22/2019 | LCT | RP | Efile CNOs re PSZ&J and Province committee retention applications; upload proposed orders; prepare and submit CNOs with proposed orders and underlying applications to Judge. | 0.30 | 460.00 | $138.00 |
| 10/25/2019 | SSC | RP | Attention to PSZJ retention. | 0.10 | 1050.00 | $105.00 |
| 10/25/2019 | SSC | RP | Correspond with L. Thomas re PSZJ retention order needed. | 0.10 | 1050.00 | $105.00 |
| 10/28/2019 | LCT | RP | Serve [signed] retention orders re PSZ&J and Province; prepare aff of service. | 0.20 | 460.00 | $92.00 |
| 04/02/2021 | PJK | RP | Email from D Miller re amended retentions for | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Giuliano, Alfred T. (uBiome)

Invoice 128354

31271    - 00001

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preference work, attention to same | | | |
| 04/06/2021 | PJK | RP | Email to BJS re supplemental retention apps for preference work | 0.20 | 845.00 | $169.00 |
| 04/21/2021 | BJS | RP | Review and revise PSZJ amended retention application; various emails with Peter J. Keane regarding same | 0.50 | 1295.00 | $647.50 |
| 04/21/2021 | PJK | RP | Draft amended PSZJ retention app for preference work, email to BJS re same, review BJS edits | 1.00 | 845.00 | $845.00 |
| 04/21/2021 | PJK | RP | Draft GMCO amended retention app for preference work, email to trustee and D Miller re same | 0.80 | 845.00 | $676.00 |
| 04/27/2021 | BJS | RP | Review and revise PSZJ retention application (amended) | 0.10 | 1295.00 | $129.50 |
| 04/27/2021 | PJK | RP | Finalize PSZJ and GMCO amended retention apps, emails with L Thomas re filing of same | 0.80 | 845.00 | $676.00 |
| 04/27/2021 | LCT | RP | Prepare certificates of service to amended retention applications of PSZ&J and GMC (.1); efile and serve amended retention applications (.4). | 0.50 | 460.00 | $230.00 |
| 05/12/2021 | LCT | RP | Prepare Certificates of No Obj. with proposed orders re GMC and PSZ&J amended retention applications (.2); efile same and upload orders for approval (.1). | 0.30 | 460.00 | $138.00 |
| 05/18/2021 | LCT | RP | Serve [signed] orders approving amended retention applications of GMC, PSZJ (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| | | | | 5.50 | | $4,304.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                    **$141,035.50**

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

---

**Expenses**

| | | | |
|---|---|---|---:|
| 10/22/2019 | RE | ( 94 @0.10 PER PG) | 9.40 |
| 10/22/2019 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/24/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/25/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2019 | RE | ( 2 @0.10 PER PG) | 0.40 |
| 10/25/2019 | RE | ( 3 @0.10 PER PG) | 0.60 |
| 10/25/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2019 | DC | 85648.00002 Advita Charges for 10-28-19 | 22.50 |
| 10/28/2019 | PO | 85648.00002 :Postage Charges for 10-28-19 | 34.50 |
| 10/28/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/28/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/28/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/29/2019 | DC | 85648.00002 Advita Charges for 10-29-19 | 50.00 |
| 10/29/2019 | PO | 85648.00002 :Postage Charges for 10-29-19 | 8.70 |
| 10/29/2019 | PO | 85648.00002 :Postage Charges for 10-29-19 | 34.50 |
| 10/29/2019 | RE | ( 365 @0.10 PER PG) | 36.50 |
| 10/29/2019 | RE | ( 111 @0.10 PER PG) | 11.10 |
| 10/29/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/29/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2019 | RE | ( 146 @0.10 PER PG) | 14.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/30/2019 | DC | 85648.00002 Advita Charges for 10-30-19 | 22.50 |
| 10/31/2019 | DC | 85648.00002 Advita Charges for 10-31-19 | 87.50 |
| 10/31/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2019 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 10/31/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2019 | RE | ( 28 @0.10 PER PG) | 5.60 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    34
Invoice 128354
July 31, 2021

| | | | |
|---|---|---|---|
| 10/31/2019 | RE | ( 74 @0.10 PER PG) | 14.80 |
| 10/31/2019 | RE | ( 140 @0.10 PER PG) | 28.00 |
| 10/31/2019 | RE | ( 7 @0.10 PER PG) | 1.40 |
| 10/31/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/01/2019 | DC | 85648.00002 Advita Charges for 11-01-19 | 50.00 |
| 11/04/2019 | DC | 85648.00002 Advita Charges for 11-04-19 | 22.50 |
| 11/08/2019 | PO | 85648.00002 :Postage Charges for 11-08-19 | 816.00 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 65.85 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 26.89 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 17.72 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 24.00 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 17.72 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 26.89 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 17.72 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 31.22 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 42.64 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.68 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:    35
Invoice 128354
July 31, 2021

| | | | |
|---|---|---|---:|
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 24.00 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 36.81 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 24.00 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 42.64 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 26.89 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    36
Invoice 128354
July 31, 2021

| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 48.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.53 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 26.89 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 12.52 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 42.64 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 15.11 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.45 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 11.84 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 16.56 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 32.09 |
| 11/12/2019 | FE | 85648.00002 FedEx Charges for 11-12-19 | 18.45 |
| 11/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 65.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 65.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 65.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 56.34 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 54.57 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 53.28 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:   37
Invoice 128354
July 31, 2021

| | | | |
|---|---|---|---:|
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 37.28 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 47.78 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |

| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 23.44 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    39
Invoice 128354
July 31, 2021

| | | | |
|---|---|---|---|
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 49.85 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 17.72 |
| 11/13/2019 | FE | 85648.00002 FedEx Charges for 11-13-19 | 42.64 |
| 11/15/2019 | DC | 85648.00002 Advita Charges for 11-15-19 | 50.00 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 16.56 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.11 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 17.64 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:   40
Invoice 128354
July 31, 2021

| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 34.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.11 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 23.17 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.11 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 34.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    41
Giuliano, Alfred T. (uBiome)                                        Invoice 128354
31271   - 00001                                                     July 31, 2021

| | | | |
|---|---|---|---|
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 15.95 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | FE | 85648.00002 FedEx Charges for 11-18-19 | 18.45 |
| 11/18/2019 | PO | 85648.00002 :Postage Charges for 11-18-19 | 44.90 |
| 11/18/2019 | PO | 85648.00002 :Postage Charges for 11-18-19 | 48.10 |
| 11/18/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/27/2019 | DC | 85648.00002 Advita Charges for 11-27-19 | 22.50 |
| 12/10/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/11/2019 | BM | Business Meal [E111] Hoke Poke, Working Meal, JAM | 14.97 |
| 12/12/2019 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.83 |
| 12/16/2019 | DC | 85648.00002 Advita Charges for 12-16-19 | 75.25 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    42
Invoice 128354
July 31, 2021

| | | | |
|---|---|---|---|
| 12/17/2019 | DC | 85648.00002 Advita Charges for 12-17-19 | 64.38 |
| 12/19/2019 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | 27.00 |
| 01/23/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.88 |
| 02/12/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.93 |
| 03/11/2020 | FE | 85648.00002 FedEx Charges for 03-11-20 | 19.72 |
| 06/01/2020 | RE | ( 10 @0.10 PER PG) | 2.00 |
| 06/01/2020 | RE | ( 60 @0.10 PER PG) | 12.00 |
| 06/01/2020 | RE | ( 9 @0.10 PER PG) | 1.80 |
| 06/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2020 | RE2 | SCAN/COPY ( 720 @0.10 PER PG) | 72.00 |
| 06/02/2020 | DC | 85648.00002 Advita Charges for 06-02-20 | 45.00 |
| 11/30/2020 | FE | 85648.00002 FedEx Charges for 11-30-20 | 15.37 |
| 11/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/30/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/04/2021 | PO | 31271.00001 :Postage Charges for 01-04-21 | 10.80 |
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, CRR | 2.85 |
| 01/05/2021 | FE | 31271.00001 FedEx Charges for 01-05-21 | 9.36 |
| 01/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2021 | CC | Conference Call [E105] AT&T Conference Call, CRR | 6.50 |
| 01/12/2021 | PO | 31271.00001 :Postage Charges for 01-12-21 | 9.00 |
| 01/12/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/25/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 01/28/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/28/2021 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/28/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/28/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 1760 @0.10 PER PG) | 176.00 |
| 02/02/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/02/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 10.56 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 10.56 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 10.56 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 16.50 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 10.56 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 21.12 |
| 02/03/2021 | FE | 31271.00001 FedEx Charges for 02-03-21 | 10.56 |
| 02/03/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/16/2021 | PO | 31271.00001 :Postage Charges for 02-16-21 | 52.70 |
| 02/16/2021 | PO | 31271.00001 :Postage Charges for 02-16-21 | 18.00 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 10.64 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 10.64 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 10.64 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 16.62 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 10.64 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 21.27 |
| 02/25/2021 | FE | 31271.00001 FedEx Charges for 02-25-21 | 10.64 |
| 02/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    44
Invoice 128354
July 31, 2021

| 02/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2021 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 02/25/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/26/2021 | DC | 31271.00001 Advita Charges for 02-26-21 | 7.50 |
| 03/01/2021 | PO | 31271.00001 :Postage Charges for 03-01-21 | 1.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/01/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2021 | PO | 31271.00001 :Postage Charges for 03-11-21 | 52.70 |
| 03/11/2021 | PO | 31271.00001 :Postage Charges for 03-11-21 | 14.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/15/2021 | FE | 31271.00001 FedEx Charges for 03-15-21 | 10.69 |
| 03/15/2021 | FE | 31271.00001 FedEx Charges for 03-15-21 | 21.37 |
| 03/15/2021 | FE | 31271.00001 FedEx Charges for 03-15-21 | 18.04 |
| 03/15/2021 | FE | 31271.00001 FedEx Charges for 03-15-21 | 10.69 |
| 03/15/2021 | FE | 31271.00001 FedEx Charges for 03-15-21 | 10.69 |
| 03/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/15/2021 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 10.69 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 10.69 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 10.69 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:   45
Invoice 128354
July 31, 2021

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 16.70 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 10.69 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 21.37 |
| 03/18/2021 | FE | 31271.00001 FedEx Charges for 03-18-21 | 10.69 |
| 03/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2021 | PO | 31271.00001 :Postage Charges for 04-02-21 | 71.50 |
| 04/02/2021 | PO | 31271.00001 :Postage Charges for 04-02-21 | 9.00 |
| 04/02/2021 | PO | 31271.00001 :Postage Charges for 04-02-21 | 14.40 |
| 04/02/2021 | PO | 31271.00001 :Postage Charges for 04-02-21 | 71.50 |
| 04/27/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 04/27/2021 | RE2 | SCAN/COPY ( 333 @0.10 PER PG) | 33.30 |
| 04/27/2021 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 04/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/27/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/29/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/29/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/03/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    46
Giuliano, Alfred T. (uBiome)                                   Invoice 128354
31271   - 00001                                               July 31, 2021

| | | | |
|---|---|---|---:|
| 05/03/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/03/2021 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 05/03/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/05/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2021 | RE2 | SCAN/COPY ( 954 @0.10 PER PG) | 95.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2021 | FE | 31271.00001 FedEx Charges for 05-13-21 | 10.69 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2021 | PO | 31271.00001 :Postage Charges for 05-14-21 | 10.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 05/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | DC | 31271.00001 Advita Charges for 05-25-21 | 7.50 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 16.77 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    47
Invoice 128354
July 31, 2021

| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 21.47 |
| 05/25/2021 | FE | 31271.00001 FedEx Charges for 05-25-21 | 10.74 |
| 05/25/2021 | PO | 31271.00001 :Postage Charges for 05-25-21 | 52.70 |
| 05/25/2021 | PO | 31271.00001 :Postage Charges for 05-25-21 | 10.80 |
| 05/25/2021 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 05/25/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/28/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/07/2021 | FE | 31271.00001 FedEx Charges for 06-07-21 | 18.13 |
| 06/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/21/2021 | RE | ( 182 @0.10 PER PG) | 18.20 |
| 06/21/2021 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | 29.40 |
| 06/21/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 06/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2021 | PAC | Pacer - Court Research | 49.00 |

**Total Expenses for this Matter**                    **$10,060.34**