**<u>EXHIBIT B</u>**

**Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| UBIOME, INC.,[1] | Case No. 19-11938 (LSS) |
| Debtor. | |

**DECLARATION OF DR. ANNEROSE TASHIRO IN SUPPORT OF
APPLICATION OF ALFRED T. GIULIANO, CHAPTER 7
TRUSTEE, PURSUANT TO BANKRUPTCY CODE SECTIONS 327(a) AND 328(a),
BANKRUPTCY RULES 2014(a) AND 2016, AND LOCAL RULE 2014-1 FOR
AUTHORITY TO EMPLOY AND RETAIN SCHULTZE BRAUN AS GERMAN
COUNSEL, EFFECTIVE AS OF FEBRUARY 21, 2022**

I, Dr. Annerose Tashiro, being duly sworn according to law, hereby declare as follows:

1.      I am an Attorney at Law in Germany and Registered Foreign Lawyer (SRA) with the firm Schultze Braun ("SB").  As such, I have direct knowledge of the facts contained in this declaration (the "Declaration"), and I am authorized to make this Declaration.

2.      I submit this Declaration in connection with and in support of the *Application of Alfred T. Giuliano, Chapter 7 Trustee, Pursuant to Bankruptcy Code Sections 327(a) and 328(a), Bankruptcy Rules 2014(a) and 2016, and Local Rule 2014-1 for Authority to Employ and Retain Schultze Braun as German Counsel, Effective as of February 21, 2022* (the "Application").

**Disinterestedness**

3.      SB and members of SB are each a "disinterested person" as that term is defined in section 101(14) of title 11 of the United States Code (the "Bankruptcy Code") in that SB, its attorneys and staff:

---

[1] The Debtor and the last four digits of its taxpayer identification number is: uBiome, Inc. (0019).  The headquarters for the above-captioned Debtor was located at 360 Langton Street, Suite 301, San Francisco, CA 94103.

      a.      are not creditors, equity security holders or insiders of the Debtor;

      b.      are not and were not, within 2 years before the date of the filing of the petition, a director, officer or employee of the Debtor; and

      c.      do not have an interest materially adverse to the interests of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtor, or for any other reason.

4.     SB is not employed or connected with the Debtor, any of the Debtor's creditors or other party-in-interest, their respective attorneys, and/or accountants.  Therefore, SB is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.

5.     I hereby represent that I am aware of no conflict of interest that exists relating to SB's role in providing data recovery services to the Trustee in the above-captioned Case.

6.     In connection with the preparation of this Declaration, SB has conducted a review of its contacts with the Debtor, its affiliates and certain other parties in interests, including certain entities holding large claims against or interests in the Debtor that were made reasonably known to SB.  A listing of the parties for review is reflected on Schedule 1 to this Declaration.  SB's review consists of a query of the Schedule 1 parties within an internal computer database containing names of individuals and entities that are present or recent former clients of SB.  To the extent necessary, SB will supplement any disclosures as necessary after its conflicts review is completed.

7.     Based on the results of its review to date, except as otherwise discussed herein, SB does not have a relationship with any of the parties on Schedule 1 in matters related to the Debtor, except as set forth herein.

8.     SB could reasonably be expected to continue to provide services unrelated to the Debtor and this case for the entities shown on Schedule 1.  To the best of my knowledge, no services have been provided to these parties in interest which involve their rights in this case, nor does SB's involvement in this case compromise its ability to continue such services.

## Compensation

9.     SB will be compensated on an hourly basis, plus reimbursement of the actual and necessary expenses that SB incurs, in accordance with the ordinary and customary rates that are in effect on the date the services are rendered.

10.     SB has advised the Trustee that SB current hourly rates are 250 EUR to 600 EUR per hour.  I will lead this engagement and my hourly rate is 420 EUR per hour.

11.     I am aware that the services rendered by SB will be compensated only as authorized by further order of this Court following the filing of a fee application.

12.     If any new material relevant facts or relationships are discovered or arise, SB's will promptly file a supplemental declaration.

13.     SB has agreed not to share with any person or firm the compensation to be paid for professional services rendered in connection with this Case.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 21, 2022

/s/
Dr. Annerose Tashiro
Schultze & Braun GmbH
Rechtsanwaltsgesellschaft

# **SCHEDULE 1**

**List of Parties in Interest**

**uBiome Conflicts**

**uBiome - Key Involved Parties**

| Party | Role / Classification |
|---|---|
| 1) Goldin Associates LLC | Financial Advisor to uBiome |
| 2) Sidley Austin LLP | Counsel for uBiome |
| 3) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 4) Milbank LLP | Counsel to the Special Committee |
| 5) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 6) Silicon Valley Bank | Lender to uBiome |
| 7) Jessica Richman | Current or Former Employee |
| 8) Zachary Apte | Current or Former Employee |
| 9) Joel Jung | Current or Former Employee |
| 10) John Rakow | Current or Former Employee |
| 11) Nathaniel Walton | Current or Former Employee |
| 12) BRJ Investments, LLC | Equity Holder of uBiome |
| 13) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 14) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 15) Kimberly Scotti | Board Member of uBiome |
| 16) D.J. (Jan) Baker | Independent Director |
| 17) Spencer Wells | Independent Director |

**uBiome - Key Advisors**

| Party | Role / Classification |
|---|---|
| 1) Effectus Group | Auditor for uBiome |
| 2) Ernst & Young, LLP | Auditor for uBiome |
| 3) Moss Adams LLP | Auditor for uBiome |
| 4) Caravel Partners, LLC | Consultant/Contractor for uBiome |
| 5) Charles River Associates | Consultant/Contractor for uBiome |
| 6) FloQuast, Inc. | Consultant/Contractor for uBiome |
| 7) Goldin Associates LLC | Consultant/Contractor for uBiome |
| 8) Snow, Bittleston, Hartman, Fong & Associates, Inc. | Consultant/Contractor for uBiome |
| 9) GLC Advisors & Co., LLC | Consultant/Contractor for uBiome |
| 10) Aparicio Law Firm | Counsel for uBiome |
| 11) Boersch & Illovsky LLP | Counsel for uBiome |
| 12) Gunderson Dettmer Stough Villeneuve Franklin & Hachigian LLP | Counsel for uBiome |
| 13) Sidley Austin LLP | Counsel for uBiome |
| 14) Young Conaway Stargatt & Taylor LLP | Counsel for uBiome |
| 15) Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Counsel to employee(s) |
| 16) Morrison & Foerster LLP | Counsel to employee(s) |
| 17) Gibson, Dunn & Crutcher LLP | Counsel to the Special Committee |
| 18) Milbank LLP | Counsel to the Special Committee |
| 19) Orrick, Herrington & Sutcliffe LLP | Former Counsel to uBiome |
| 20) Silicon Valley Bank | Lender to uBiome |

## uBiome Conflicts

**uBiome - uBiome Current or Former Employees**

| Party | Role / Classification |
|---|---|
| 1) Adrian Zarza | Current or Former Employee |
| 2) Agustina Bazzano | Current or Former Employee |
| 3) Agustina Prugna | Current or Former Employee |
| 4) Aimee Huang | Current or Former Employee |
| 5) Alejandra Jamilis | Current or Former Employee |
| 6) Alejandro Galviz Cadierno | Current or Former Employee |
| 7) Alexandra Smith | Current or Former Employee |
| 8) Ali Chirinos Lugo | Current or Former Employee |
| 9) Alison Smith | Current or Former Employee |
| 10) Amanda Morton | Current or Former Employee |
| 11) Anabella Racioppi | Current or Former Employee |
| 12) Analia Hojman Brodsky | Current or Former Employee |
| 13) Andrea Corejova | Current or Former Employee |
| 14) Andrew Cho | Current or Former Employee |
| 15) Ariel Romeo Cares | Current or Former Employee |
| 16) Arnaldo Hernandez | Current or Former Employee |
| 17) Atahualpa Carrero Bello | Current or Former Employee |
| 18) Axel Garcia Tesares | Current or Former Employee |
| 19) Barrie Allen | Current or Former Employee |
| 20) Bastian Barthabure Escalante | Current or Former Employee |
| 21) Benjamin (Carter) Allen | Current or Former Employee |
| 22) Brett Davis | Current or Former Employee |
| 23) C. Heidi Mejía | Current or Former Employee |
| 24) Cailee Rye | Current or Former Employee |
| 25) Calin Daian | Current or Former Employee |
| 26) Camila Fernandez Navarro | Current or Former Employee |
| 27) Camila Navas Mondaca | Current or Former Employee |
| 28) Carla Hernandez | Current or Former Employee |
| 29) Carlos Peralta Barraza | Current or Former Employee |
| 30) Carmen Lee | Current or Former Employee |
| 31) Carolina Durante | Current or Former Employee |
| 32) Carolyn Xie | Current or Former Employee |
| 33) Catalina Pavez Mina | Current or Former Employee |
| 34) Catherine San Martin Paves | Current or Former Employee |
| 35) Cherrie Ong | Current or Former Employee |
| 36) Claudia Korzeniewski | Current or Former Employee |
| 37) Claudia Pissani Alvear | Current or Former Employee |
| 38) Constance Norris Squirrell | Current or Former Employee |
| 39) Cristian Bravo Vasquez | Current or Former Employee |
| 40) Cristian Fuentes Riquelme | Current or Former Employee |
| 41) Cristian Maurin Lopez | Current or Former Employee |
| 42) Cynthia Sanhueza Rivera | Current or Former Employee |
| 43) Dan Zeiger | Current or Former Employee |
| 44) Daniel Almonacid Coronado | Current or Former Employee |
| 45) Daniel Espinoza Calderon | Current or Former Employee |
| 46) David Quintanilla | Current or Former Employee |
| 47) Devon Rose | Current or Former Employee |
| 48) Dexter Michael Chirinos Baez | Current or Former Employee |
| 49) Doh Jung | Current or Former Employee |
| 50) Donna Marie Hongo | Current or Former Employee |
| 51) Eddie Mui | Current or Former Employee |
| 52) Eduardo Morales Sierra | Current or Former Employee |
| 53) Eduardo Olivares Saavedra | Current or Former Employee |
| 54) Emmanuel Copes | Current or Former Employee |
| 55) Erica Nuñez Boess | Current or Former Employee |
| 56) Ezequiel Hernandez | Current or Former Employee |
| 57) Ezequiel Uhrig | Current or Former Employee |
| 58) Facundo Torrengo Mengassini | Current or Former Employee |
| 59) Federico Calendino | Current or Former Employee |
| 60) Federico Otaran | Current or Former Employee |

| | |
|---|---|
| 61) Felipe Melis Arcos | Current or Former Employee |
| 62) Fermin Recalt | Current or Former Employee |
| 63) Fernando Meza | Current or Former Employee |
| 64) Florencia Villordo | Current or Former Employee |
| 65) Francisco Alvarez | Current or Former Employee |
| 66) Francisco Ossandon Cabrera | Current or Former Employee |
| 67) Francisco Salazar | Current or Former Employee |
| 68) Francisco Valdes | Current or Former Employee |
| 69) Franco Moya Perico | Current or Former Employee |
| 70) Gabriel Boiero | Current or Former Employee |
| 71) Gabriel Marincola | Current or Former Employee |
| 72) Gaston Greco | Current or Former Employee |
| 73) German Simoncini | Current or Former Employee |
| 74) Glenn Carson | Current or Former Employee |
| 75) Gonzalo Testa | Current or Former Employee |
| 76) Grindeliz Altuve Fernandez | Current or Former Employee |
| 77) Gustavo Guinez Ramirez | Current or Former Employee |
| 78) Hailey Miller | Current or Former Employee |
| 79) Harold Nunez Burgos | Current or Former Employee |
| 80) Hernan Di Tota | Current or Former Employee |
| 81) Holly Bauzon | Current or Former Employee |
| 82) Ian Mathew | Current or Former Employee |
| 83) Ignacio Saporiti | Current or Former Employee |
| 84) Ignacio Varas Concha | Current or Former Employee |
| 85) Ingrid Araya Duran | Current or Former Employee |
| 86) Ivan Gajardo | Current or Former Employee |
| 87) Jacqueline Khoury | Current or Former Employee |
| 88) Janelle Leon | Current or Former Employee |
| 89) Janet Torres Bustos | Current or Former Employee |
| 90) Janyra Espinoza Veliz | Current or Former Employee |
| 91) Jasmine Amerasekera | Current or Former Employee |
| 92) Jason Orck | Current or Former Employee |
| 93) Javier Esquivel Romero | Current or Former Employee |
| 94) Jennie Bowers | Current or Former Employee |
| 95) Jennifer Alfaro | Current or Former Employee |
| 96) Jennifer Oliver | Current or Former Employee |
| 97) Jennifer Sadler | Current or Former Employee |
| 98) Jesse Romo | Current or Former Employee |
| 99) Jessica Richman | Current or Former Employee |
| 100) Joanne Long | Current or Former Employee |
| 101) Joanne Wong | Current or Former Employee |
| 102) Joaquin Gutierrez Benavente | Current or Former Employee |
| 103) Jocelyn Dawson | Current or Former Employee |
| 104) Joel Jung | Current or Former Employee |
| 105) John Rakow | Current or Former Employee |
| 106) Jorge Capona Gonzalez | Current or Former Employee |
| 107) Jose Paradas Barazarte | Current or Former Employee |
| 108) José Rivera | Current or Former Employee |
| 109) Josefina Espinosa F. V. | Current or Former Employee |
| 110) Joshua Raynes | Current or Former Employee |
| 111) Jovanka Trebotich | Current or Former Employee |
| 112) Juan Jimenez Romaguera | Current or Former Employee |
| 113) Juan Pablo Cardenas Astudillo | Current or Former Employee |
| 114) Juan Pettina | Current or Former Employee |
| 115) Juan Torrengo Mengassini | Current or Former Employee |
| 116) Juan Urruspuru | Current or Former Employee |
| 117) Juana Castaneda | Current or Former Employee |
| 118) Juliana Munoz | Current or Former Employee |
| 119) Juliana Munoz | Current or Former Employee |
| 120) Kallana Rampersad | Current or Former Employee |
| 121) Karina Ramos | Current or Former Employee |
| 122) Kasey Hamana | Current or Former Employee |
| 123) Katherine Valdivieso | Current or Former Employee |
| 124) Kira Harman | Current or Former Employee |
| 125) Kristian Guintu | Current or Former Employee |
| 126) Kristin Hilty | Current or Former Employee |
| 127) Krysta Butler | Current or Former Employee |

| | | |
|---|---|---|
| 128) | Kwasi Addae | Current or Former Employee |
| 129) | Ky Quan Nguyen | Current or Former Employee |
| 130) | Laura Barda | Current or Former Employee |
| 131) | Laura Calcagni | Current or Former Employee |
| 132) | Lauren Carroll | Current or Former Employee |
| 133) | Leonardo Sánchez Acosta | Current or Former Employee |
| 134) | Lisandro Del Real | Current or Former Employee |
| 135) | Luis Gomez Codina | Current or Former Employee |
| 136) | Luis Leon Paredes | Current or Former Employee |
| 137) | Luz Amelia Rojas Sipra | Current or Former Employee |
| 138) | Macarena Rojas Abalos | Current or Former Employee |
| 139) | Manuel Alesini | Current or Former Employee |
| 140) | Manuela Martinez Maceira | Current or Former Employee |
| 141) | Marcelo Vega Fernandez | Current or Former Employee |
| 142) | Maret Rossi | Current or Former Employee |
| 143) | Maria Dominguez | Current or Former Employee |
| 144) | Maria Ines Gonzalez Silva | Current or Former Employee |
| 145) | María Martinez Maceira | Current or Former Employee |
| 146) | Maria Pia Farinella | Current or Former Employee |
| 147) | Mariano de Castro | Current or Former Employee |
| 148) | Mariano Gil | Current or Former Employee |
| 149) | Marilia Neira Arriagada | Current or Former Employee |
| 150) | Marina Girotti | Current or Former Employee |
| 151) | Mario Saavedra Torres | Current or Former Employee |
| 152) | Markisha Ward | Current or Former Employee |
| 153) | Martika Binti | Current or Former Employee |
| 154) | Martín Schiaffino | Current or Former Employee |
| 155) | Matias Basilico | Current or Former Employee |
| 156) | Matthew Cinque | Current or Former Employee |
| 157) | Mauro D'Annunzio | Current or Former Employee |
| 158) | Maximiliano Martinez | Current or Former Employee |
| 159) | Maximillian Weber | Current or Former Employee |
| 160) | Meghan Grech | Current or Former Employee |
| 161) | Melanie Anne Chua | Current or Former Employee |
| 162) | Melissa Agnello | Current or Former Employee |
| 163) | Melissa Alegria Arcos | Current or Former Employee |
| 164) | Michael Hoaglin | Current or Former Employee |
| 165) | Michael McLean | Current or Former Employee |
| 166) | Michelle Karasavva | Current or Former Employee |
| 167) | Min Bag | Current or Former Employee |
| 168) | Natalia Scioscia Salvatore | Current or Former Employee |
| 169) | Natalie Lebrun-Pinochet | Current or Former Employee |
| 170) | Nathaniel Walton | Current or Former Employee |
| 171) | Nicolas Capello | Current or Former Employee |
| 172) | Nicolas Garcia | Current or Former Employee |
| 173) | Nicolas Ordenes Aenishanslins | Current or Former Employee |
| 174) | Olga Vorobyova | Current or Former Employee |
| 175) | Orli Kadoch | Current or Former Employee |
| 176) | Pablo (Matias) Lopez | Current or Former Employee |
| 177) | Pablo Ahumada Diaz | Current or Former Employee |
| 178) | Pablo Lobos Flores | Current or Former Employee |
| 179) | Pamela Camejo | Current or Former Employee |
| 180) | Pamela Nieto Pacheco | Current or Former Employee |
| 181) | Pamela Rivera | Current or Former Employee |
| 182) | Paris (Manuel) Idiart Alfano | Current or Former Employee |
| 183) | Paul McMillan | Current or Former Employee |
| 184) | Paula Riffo Astorga | Current or Former Employee |
| 185) | Paulo Covarrubias | Current or Former Employee |
| 186) | Paz Tapia Ramirez | Current or Former Employee |
| 187) | Pedro Mella | Current or Former Employee |
| 188) | Pilar Aguerre | Current or Former Employee |
| 189) | Ramiro Pugh | Current or Former Employee |
| 190) | Ramsha (Hina) Farooq | Current or Former Employee |
| 191) | Raul Arias Carrasco | Current or Former Employee |
| 192) | Renzo Canepa Garay | Current or Former Employee |
| 193) | Roberto Taylor | Current or Former Employee |
| 194) | Rodolfo Pino | Current or Former Employee |

| | |
|---|---|
| 195) Rodrigo Ortiz Ortiz | Current or Former Employee |
| 196) Romina Di Girolamo | Current or Former Employee |
| 197) Romina Sepulveda | Current or Former Employee |
| 198) Ronald Vasquez Garrido | Current or Former Employee |
| 199) Ryan Chow | Current or Former Employee |
| 200) Samantha Tyrrell | Current or Former Employee |
| 201) Sandra Vicenzi | Current or Former Employee |
| 202) Sandy Quiett | Current or Former Employee |
| 203) Saqib Nizami | Current or Former Employee |
| 204) Sara Bird | Current or Former Employee |
| 205) Sarah Gupta | Current or Former Employee |
| 206) Savannah Wardle | Current or Former Employee |
| 207) Sean Deehan | Current or Former Employee |
| 208) Sebastian Duran Estay | Current or Former Employee |
| 209) Sebastian Maciel | Current or Former Employee |
| 210) Sharon Boose-Sheppard | Current or Former Employee |
| 211) Sheyla Aquise | Current or Former Employee |
| 212) Simitha Rambiritch | Current or Former Employee |
| 213) Sophia Ramsey | Current or Former Employee |
| 214) Stefania Ive | Current or Former Employee |
| 215) Stephanie Carpenter | Current or Former Employee |
| 216) Stephanie Frias | Current or Former Employee |
| 217) Stephanie Thompson | Current or Former Employee |
| 218) Susan Johnson | Current or Former Employee |
| 219) Susan Zneimer | Current or Former Employee |
| 220) Syed Imam | Current or Former Employee |
| 221) Tammy Devane | Current or Former Employee |
| 222) Tara Dinman | Current or Former Employee |
| 223) Tim Steele | Current or Former Employee |
| 224) Valentina Chavez | Current or Former Employee |
| 225) Valeria Marquez Miranda | Current or Former Employee |
| 226) Wan Ting (Amanda) Lin | Current or Former Employee |
| 227) William (Rory) Moore | Current or Former Employee |
| 228) Yogesh Bhootada | Current or Former Employee |
| 229) Zachary Apte | Current or Former Employee |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 1) 10x GmbH | Equity Holder of uBiome |
| 2) 11.2 Capital I, L.P. | Equity Holder of uBiome |
| 3) 500 Startups III, L.P. | Equity Holder of uBiome |
| 4) 8VC Entrepreneurs Fund I, L.P. | Equity Holder of uBiome |
| 5) 8VC Fund I, L.P. | Equity Holder of uBiome |
| 6) Kimmy Scotti | Equity Holder of uBiome |
| 7) A-UWE-35-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 8) A-UWE-35-PR-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 9) A-UWE-35-PR2-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 10) A-UWE-35-PR3-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 11) AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 12) Abe Gupta | Equity Holder of uBiome |
| 13) Adam Caughey | Equity Holder of uBiome |
| 14) Adrian Zarza | Equity Holder of uBiome |
| 15) Agustina Bazzano | Equity Holder of uBiome |
| 16) Aimee Huang | Equity Holder of uBiome |
| 17) Alan Greene | Equity Holder of uBiome |
| 18) Alejandra Jamilis | Equity Holder of uBiome |
| 19) Alejandro Galviz Cadierno | Equity Holder of uBiome |
| 20) Alessio Fasano | Equity Holder of uBiome |
| 21) Alexandra Carmichael | Equity Holder of uBiome |
| 22) Alexandra Morehouse | Equity Holder of uBiome |
| 23) Alexandra Smith | Equity Holder of uBiome |
| 24) Ali Chirinos Lugo | Equity Holder of uBiome |
| 25) Alice F. Hackett | Equity Holder of uBiome |
| 26) Alison Smith | Equity Holder of uBiome |
| 27) Allison Bawazer-Pedro | Equity Holder of uBiome |
| 28) Amanda Morton | Equity Holder of uBiome |
| 29) AME Cloud Ventures Fund I LLC | Equity Holder of uBiome |
| 30) AME Cloud Ventures, LLC | Equity Holder of uBiome |
| 31) Amir Zarrinpar | Equity Holder of uBiome |
| 32) Amy Shah | Equity Holder of uBiome |
| 33) Anabella Racioppi | Equity Holder of uBiome |
| 34) Analia Hojman | Equity Holder of uBiome |
| 35) anand && venky, LLC | Equity Holder of uBiome |
| 36) Anders Cervin | Equity Holder of uBiome |
| 37) Andrea Corejova | Equity Holder of uBiome |
| 38) Andreessen Horowitz Fund IV, L.P., for itself and as nominee | Equity Holder of uBiome |
| 39) Andrew Cho | Equity Holder of uBiome |
| 40) AngelList-uBio-Fund, a series of AngelList Funds, LLC | Equity Holder of uBiome |
| 41) AngelList-Uome-Fund, a series of AngelList-TF-Funds, LLC | Equity Holder of uBiome |
| 42) Anita Kozyrskyj | Equity Holder of uBiome |
| 43) Ann Allen | Equity Holder of uBiome |
| 44) Ariel Romeo | Equity Holder of uBiome |
| 45) Arnaldo Hernandez | Equity Holder of uBiome |
| 46) Atahualpa Carrero Bello | Equity Holder of uBiome |
| 47) Atul Butte | Equity Holder of uBiome |
| 48) Aubrey Tauer | Equity Holder of uBiome |
| 49) Audrey Goddard | Equity Holder of uBiome |
| 50) Axel Garcia Tesares | Equity Holder of uBiome |
| 51) Bastian Barthabure Escalante | Equity Holder of uBiome |
| 52) Bayesian Modeling Agency, LLC | Equity Holder of uBiome |
| 53) Beenet Kothari | Equity Holder of uBiome |
| 54) Benjamin Allen | Equity Holder of uBiome |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 55) BoxGroup Two LLC | Equity Holder of uBiome |
| 56) Brandon Ballinger | Equity Holder of uBiome |
| 57) Brandon Wuerth | Equity Holder of uBiome |
| 58) Brett Davis | Equity Holder of uBiome |
| 59) Brian Beatty | Equity Holder of uBiome |
| 60) BRJ Investments, LLC | Equity Holder of uBiome |
| 61) Bulito Point VC IV, LLC | Equity Holder of uBiome |
| 62) C. Heidi Mejia | Equity Holder of uBiome |
| 63) Cailee Rye | Equity Holder of uBiome |
| 64) Caldwell Esselstyn | Equity Holder of uBiome |
| 65) Calin Daian | Equity Holder of uBiome |
| 66) Camila Fernandez Navarro | Equity Holder of uBiome |
| 67) Camila Navas Mondaca | Equity Holder of uBiome |
| 68) Capital Partners III, L.P. | Equity Holder of uBiome |
| 69) Carla Hernandez | Equity Holder of uBiome |
| 70) Carlos Peralta Barraza | Equity Holder of uBiome |
| 71) Carmen Lee | Equity Holder of uBiome |
| 72) Carolina Durante | Equity Holder of uBiome |
| 73) Caroline Sciamma Massenet | Equity Holder of uBiome |
| 74) Carolyn Xie | Equity Holder of uBiome |
| 75) Catalina Pavez Mina | Equity Holder of uBiome |
| 76) Catherine Lozupone | Equity Holder of uBiome |
| 77) Catherine San Martin | Equity Holder of uBiome |
| 78) Cherrie Ong | Equity Holder of uBiome |
| 79) Children's Trust created under The Brunswick Liberty Trust (2/15/18) | Equity Holder of uBiome |
| 80) Christian Jobin | Equity Holder of uBiome |
| 81) Christina Palmer | Equity Holder of uBiome |
| 82) Christina Vandenbroucke-Grauls | Equity Holder of uBiome |
| 83) Cindy Geyer | Equity Holder of uBiome |
| 84) Claudia Korzeniewski | Equity Holder of uBiome |
| 85) Claudia Pissani Alvear | Equity Holder of uBiome |
| 86) Cohen Family Trust | Equity Holder of uBiome |
| 87) Constance Norris | Equity Holder of uBiome |
| 88) Corrie Moreau | Equity Holder of uBiome |
| 89) Cristian Bravo Vasquez | Equity Holder of uBiome |
| 90) Cristian Fuentes Riquelme | Equity Holder of uBiome |
| 91) Cristian Maurin Lopez | Equity Holder of uBiome |
| 92) Crunch Fund II, L.P. | Equity Holder of uBiome |
| 93) Cynthia Sanhueza Rivera | Equity Holder of uBiome |
| 94) Dan Zeiger | Equity Holder of uBiome |
| 95) Daniel Almonacid | Equity Holder of uBiome |
| 96) Daniel Espinoza Calderon | Equity Holder of uBiome |
| 97) Daniel Kraft | Equity Holder of uBiome |
| 98) Daniel Pepper | Equity Holder of uBiome |
| 99) Danielle Capalino | Equity Holder of uBiome |
| 100) David Agus | Equity Holder of uBiome |
| 101) David Quintanilla | Equity Holder of uBiome |
| 102) David Spector | Equity Holder of uBiome |
| 103) Deeb Salem | Equity Holder of uBiome |
| 104) Dentsu Ventures Global Fund I | Equity Holder of uBiome |
| 105) Devon Rose | Equity Holder of uBiome |
| 106) Dexter Michael Chirinos Baez | Equity Holder of uBiome |
| 107) Doh Jung | Equity Holder of uBiome |
| 108) Donna Hongo | Equity Holder of uBiome |

GA GoldinAssociates LLC                    Privileged and Confidential

| Party | Role / Classification |
| --- | --- |
| 109) Donnica Moore | Equity Holder of uBiome |
| 110) Dr. Andree Ellerman | Equity Holder of uBiome |
| 111) Dr. Emanual Strehle | Equity Holder of uBiome |
| 112) EBU-NAS Tides Inn Revocable Trust, Eric B. Upin, Trustee | Equity Holder of uBiome |
| 113) Eddie Mui | Equity Holder of uBiome |
| 114) Eden Fromberg | Equity Holder of uBiome |
| 115) Eduardo Morales | Equity Holder of uBiome |
| 116) Eduardo Olivares Saavedra | Equity Holder of uBiome |
| 117) Edward Boyer | Equity Holder of uBiome |
| 118) Eight Partners VC Fund I, L.P. | Equity Holder of uBiome |
| 119) Elaine Hsiao | Equity Holder of uBiome |
| 120) Ellen Kourakos | Equity Holder of uBiome |
| 121) Emeran Mayer | Equity Holder of uBiome |
| 122) Emilio Gonzalez | Equity Holder of uBiome |
| 123) Emmanuel Copes | Equity Holder of uBiome |
| 124) Erica Nunez Boess | Equity Holder of uBiome |
| 125) Eyal Goldwerger | Equity Holder of uBiome |
| 126) Ezequiel Hernandez | Equity Holder of uBiome |
| 127) Ezequiel Uhrig | Equity Holder of uBiome |
| 128) Facundo Torrengo Mengassini | Equity Holder of uBiome |
| 129) Farris Galyon | Equity Holder of uBiome |
| 130) Farzad Nazem & Noosheem Hashemi Living Trust 7/10/95 | Equity Holder of uBiome |
| 131) Federico Calendino | Equity Holder of uBiome |
| 132) Federico Otaran | Equity Holder of uBiome |
| 133) Federico Peretti | Equity Holder of uBiome |
| 134) Felice Gersh | Equity Holder of uBiome |
| 135) Felipe Melis Arcos | Equity Holder of uBiome |
| 136) Fermin Recalt | Equity Holder of uBiome |
| 137) Fernando Meza | Equity Holder of uBiome |
| 138) Feynman Exploration LLC | Equity Holder of uBiome |
| 139) Florencia Villordo | Equity Holder of uBiome |
| 140) Foundry Square Investors – XIV, LLC | Equity Holder of uBiome |
| 141) Francisco Ossandon Cabrera | Equity Holder of uBiome |
| 142) Francisco Salazar | Equity Holder of uBiome |
| 143) Francisco Valdes | Equity Holder of uBiome |
| 144) Franco Moya Perico | Equity Holder of uBiome |
| 145) Fred Melendres | Equity Holder of uBiome |
| 146) Friends and Family Capital II, L.P. | Equity Holder of uBiome |
| 147) Gabriel Boiero | Equity Holder of uBiome |
| 148) Gabriel Foster | Equity Holder of uBiome |
| 149) Gabriel Marincola | Equity Holder of uBiome |
| 150) Gaston Greco | Equity Holder of uBiome |
| 151) Genome Fund (DNA Capital) | Equity Holder of uBiome |
| 152) George Church | Equity Holder of uBiome |
| 153) Georges Harik | Equity Holder of uBiome |
| 154) German Simoncini | Equity Holder of uBiome |
| 155) Glenn Carson | Equity Holder of uBiome |
| 156) Golden Hue Limited | Equity Holder of uBiome |
| 157) Gonzalo Testa | Equity Holder of uBiome |
| 158) Granaria Holdings BV | Equity Holder of uBiome |
| 159) Grindeliz Altuve Fernandez | Equity Holder of uBiome |
| 160) Gustavo Guinez Ramirez | Equity Holder of uBiome |
| 161) Hailey Miller | Equity Holder of uBiome |
| 162) Hannah Holscher | Equity Holder of uBiome |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 163) Hans J. Gangeskar | Equity Holder of uBiome |
| 164) Harmony Partners III, L.P. | Equity Holder of uBiome |
| 165) Harold Nuñez | Equity Holder of uBiome |
| 166) Hernan Di Tota | Equity Holder of uBiome |
| 167) Holly Bauzon | Equity Holder of uBiome |
| 168) Ian Mathew | Equity Holder of uBiome |
| 169) Ignacio Saporiti | Equity Holder of uBiome |
| 170) Ignacio Torrejón | Equity Holder of uBiome |
| 171) Ignacio Varas Concha | Equity Holder of uBiome |
| 172) Ingrid Araya Durán | Equity Holder of uBiome |
| 173) Innovative Fund, LLC | Equity Holder of uBiome |
| 174) Isabel Moreno-Indias | Equity Holder of uBiome |
| 175) Ivan Gajardo | Equity Holder of uBiome |
| 176) Jacqueline Khoury | Equity Holder of uBiome |
| 177) Jana Jandova | Equity Holder of uBiome |
| 178) Janelle Leon | Equity Holder of uBiome |
| 179) Janet Torres Bustos | Equity Holder of uBiome |
| 180) Janyra Espinoza Veliz | Equity Holder of uBiome |
| 181) Jasmine Amerasekera | Equity Holder of uBiome |
| 182) Jason Orck | Equity Holder of uBiome |
| 183) Jason Yamki | Equity Holder of uBiome |
| 184) Javier Esquivel Romero | Equity Holder of uBiome |
| 185) Jennie Bowers | Equity Holder of uBiome |
| 186) Jennifer Alfaro | Equity Holder of uBiome |
| 187) Jennifer Baldwin | Equity Holder of uBiome |
| 188) Jennifer Balkus | Equity Holder of uBiome |
| 189) Jennifer Gardy | Equity Holder of uBiome |
| 190) Jennifer Oliver | Equity Holder of uBiome |
| 191) Jennifer Rowland | Equity Holder of uBiome |
| 192) Jennifer Sadler | Equity Holder of uBiome |
| 193) Jesse Romo | Equity Holder of uBiome |
| 194) Jessica Richman | Equity Holder of uBiome |
| 195) Jill Carnahan | Equity Holder of uBiome |
| 196) Joanne Long | Equity Holder of uBiome |
| 197) Joanne Wong | Equity Holder of uBiome |
| 198) Joaquín Gutiérrez Benavente | Equity Holder of uBiome |
| 199) Jocelyn Dawson | Equity Holder of uBiome |
| 200) Joe Jimenez | Equity Holder of uBiome |
| 201) Joel Jung | Equity Holder of uBiome |
| 202) Joel Khan | Equity Holder of uBiome |
| 203) Joel Palefsky | Equity Holder of uBiome |
| 204) John Rakow | Equity Holder of uBiome |
| 205) John V. Bautista | Equity Holder of uBiome |
| 206) John W. O'Connor | Equity Holder of uBiome |
| 207) Jonathan Braun | Equity Holder of uBiome |
| 208) Jonathan Cooper | Equity Holder of uBiome |
| 209) Jonathan Eisen | Equity Holder of uBiome |
| 210) Jorge Capona | Equity Holder of uBiome |
| 211) Jose Conrado Rivera | Equity Holder of uBiome |
| 212) Jose Paradas Barazarte | Equity Holder of uBiome |
| 213) Josefina Espinosa F. V. | Equity Holder of uBiome |
| 214) Joseph DeRisi | Equity Holder of uBiome |
| 215) Josh Fink | Equity Holder of uBiome |
| 216) Joshua Raynes | Equity Holder of uBiome |

| Party | Role / Classification |
|---|---|
| 217) Joshua Schachter | Equity Holder of uBiome |
| 218) Jovanka Trebotich | Equity Holder of uBiome |
| 219) Juan Jimenez Romaguera | Equity Holder of uBiome |
| 220) Juan Pablo Cardenas Astudillo | Equity Holder of uBiome |
| 221) Juan Pettina | Equity Holder of uBiome |
| 222) Juan Torrengo Mengassini | Equity Holder of uBiome |
| 223) Juan Ugalde | Equity Holder of uBiome |
| 224) Juan Urruspuru | Equity Holder of uBiome |
| 225) Juana Castaneda | Equity Holder of uBiome |
| 226) Julia Oh | Equity Holder of uBiome |
| 227) Juliana Munoz | Equity Holder of uBiome |
| 228) Julie Taylor | Equity Holder of uBiome |
| 229) Kallana Rampersad | Equity Holder of uBiome |
| 230) Karina Ramos | Equity Holder of uBiome |
| 231) Kasey Hamana | Equity Holder of uBiome |
| 232) Katherine Valdivieso | Equity Holder of uBiome |
| 233) Kathie Madonna Swift | Equity Holder of uBiome |
| 234) Katia Soto Liebe | Equity Holder of uBiome |
| 235) Katie Pollard | Equity Holder of uBiome |
| 236) Kelly Norris | Equity Holder of uBiome |
| 237) Kelvin Beachum Jr. | Equity Holder of uBiome |
| 238) Kenneth G. Langone | Equity Holder of uBiome |
| 239) Kira Harman | Equity Holder of uBiome |
| 240) Kismet 110721 LLC | Equity Holder of uBiome |
| 241) Konstantin von Unger | Equity Holder of uBiome |
| 242) Kristian Guintu | Equity Holder of uBiome |
| 243) Kristin Hilty | Equity Holder of uBiome |
| 244) Krysta Butler | Equity Holder of uBiome |
| 245) Kwasi Addae | Equity Holder of uBiome |
| 246) Ky Quan Nguyen | Equity Holder of uBiome |
| 247) Kyle Schneider | Equity Holder of uBiome |
| 248) Laura Barda | Equity Holder of uBiome |
| 249) Laura Calcagni | Equity Holder of uBiome |
| 250) Lauren Carroll | Equity Holder of uBiome |
| 251) Laurens Kraal | Equity Holder of uBiome |
| 252) Leblon Capital GmbH | Equity Holder of uBiome |
| 253) Legacy Worldwide Investments II LTD | Equity Holder of uBiome |
| 254) Leigh Frame | Equity Holder of uBiome |
| 255) Leo Treyzon | Equity Holder of uBiome |
| 256) Leonardo Sanchez Acosta | Equity Holder of uBiome |
| 257) LF VENTURES LLC | Equity Holder of uBiome |
| 258) Lifeline Ventures III AB | Equity Holder of uBiome |
| 259) Linda Avey | Equity Holder of uBiome |
| 260) Lisandro Del Real | Equity Holder of uBiome |
| 261) Liz Lipski | Equity Holder of uBiome |
| 262) Ludwig Investments Corp. | Equity Holder of uBiome |
| 263) Luis Gomez Codina | Equity Holder of uBiome |
| 264) Luis Leon | Equity Holder of uBiome |
| 265) Luma Bio-IT SPV-A, L.P. | Equity Holder of uBiome |
| 266) Luz Amelia Rojas Sipra | Equity Holder of uBiome |
| 267) Macarena Rojas Abalos | Equity Holder of uBiome |
| 268) Mahboobeh Mahdavinia | Equity Holder of uBiome |
| 269) Manuel Alesini | Equity Holder of uBiome |
| 270) Manuela Martinez Maceira | Equity Holder of uBiome |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 271) Marcelo Vega | Equity Holder of uBiome |
| 272) Maria Belen Dominguez | Equity Holder of uBiome |
| 273) Maria Farinella | Equity Holder of uBiome |
| 274) Maria Ines Gonzalez | Equity Holder of uBiome |
| 275) Mariano de Castro | Equity Holder of uBiome |
| 276) Mariano Gil | Equity Holder of uBiome |
| 277) Marie-Claire Arrieta | Equity Holder of uBiome |
| 278) Marilia Neira Arriagada | Equity Holder of uBiome |
| 279) Marina Girotti | Equity Holder of uBiome |
| 280) Mario Saavedra Torres | Equity Holder of uBiome |
| 281) Mark Williamson | Equity Holder of uBiome |
| 282) Markisha Ward | Equity Holder of uBiome |
| 283) Martika Binti | Equity Holder of uBiome |
| 284) Martin Blaser | Equity Holder of uBiome |
| 285) Martin Schiaffino | Equity Holder of uBiome |
| 286) Martin Tribino | Equity Holder of uBiome |
| 287) Mary Pat Lancelotta | Equity Holder of uBiome |
| 288) María Martinez Maceira | Equity Holder of uBiome |
| 289) Matias Basilico | Equity Holder of uBiome |
| 290) Matias Iseas | Equity Holder of uBiome |
| 291) Matt Pauker | Equity Holder of uBiome |
| 292) Matthew Cinque | Equity Holder of uBiome |
| 293) Mauro D'Annunzio | Equity Holder of uBiome |
| 294) Maximillian Weber | Equity Holder of uBiome |
| 295) MCM Family Partners, Ltd. | Equity Holder of uBiome |
| 296) Meghana Gadgil | Equity Holder of uBiome |
| 297) Melanie Anne Chua | Equity Holder of uBiome |
| 298) Meline von Brentano | Equity Holder of uBiome |
| 299) Melissa Agnello | Equity Holder of uBiome |
| 300) Melissa Alegria Arcos | Equity Holder of uBiome |
| 301) Michael Breus | Equity Holder of uBiome |
| 302) Michael Docktor | Equity Holder of uBiome |
| 303) Michael Hoaglin | Equity Holder of uBiome |
| 304) Michael Mclean | Equity Holder of uBiome |
| 305) Michael McNamara | Equity Holder of uBiome |
| 306) Michelle Karasavva | Equity Holder of uBiome |
| 307) Min Bag | Equity Holder of uBiome |
| 308) Mitchell D. Kapor Trust Dated 12/3/1999 | Equity Holder of uBiome |
| 309) Mithril II LP | Equity Holder of uBiome |
| 310) MLC 50 LP Inc. | Equity Holder of uBiome |
| 311) Moelis Family Trust | Equity Holder of uBiome |
| 312) Molly Ryan | Equity Holder of uBiome |
| 313) Monica Guardado | Equity Holder of uBiome |
| 314) Munjal Shah | Equity Holder of uBiome |
| 315) MyPharmacy GmbH | Equity Holder of uBiome |
| 316) Natalia Scioscia Salvatore | Equity Holder of uBiome |
| 317) Natalie Lebrun-Pinochet | Equity Holder of uBiome |
| 318) Nathan Saichek | Equity Holder of uBiome |
| 319) Nathaniel Walton | Equity Holder of uBiome |
| 320) Naveen Selvadurai | Equity Holder of uBiome |
| 321) Neil Grimmer | Equity Holder of uBiome |
| 322) Niall Lennon | Equity Holder of uBiome |
| 323) Nicolas Capello | Equity Holder of uBiome |
| 324) Nicolas Garcia | Equity Holder of uBiome |

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 325) Nicolas Ordenes Aenishanslins | Equity Holder of uBiome |
| 326) Nigel Tunnacliffe | Equity Holder of uBiome |
| 327) Olaf Bodamer | Equity Holder of uBiome |
| 328) Olga Vorobyova | Equity Holder of uBiome |
| 329) ORIA GmbH | Equity Holder of uBiome |
| 330) Orli Kadoch | Equity Holder of uBiome |
| 331) OS Fund Biome LLC | Equity Holder of uBiome |
| 332) Othman Laraki | Equity Holder of uBiome |
| 333) Otto Koivunen | Equity Holder of uBiome |
| 334) Pablo Ahumada | Equity Holder of uBiome |
| 335) Pablo Angiorama | Equity Holder of uBiome |
| 336) Pablo Lobos | Equity Holder of uBiome |
| 337) Pablo Lopez | Equity Holder of uBiome |
| 338) Pablo Opazo | Equity Holder of uBiome |
| 339) Pablo Valenzuela | Equity Holder of uBiome |
| 340) Pamela Camejo | Equity Holder of uBiome |
| 341) Pamela Nieto | Equity Holder of uBiome |
| 342) Pankaj Shah | Equity Holder of uBiome |
| 343) Patricia Vera Wolf | Equity Holder of uBiome |
| 344) Patricio Lagos | Equity Holder of uBiome |
| 345) Patricio Sepúlveda Carrasco | Equity Holder of uBiome |
| 346) Paul Buchheit | Equity Holder of uBiome |
| 347) Paul McMillan | Equity Holder of uBiome |
| 348) Paula Riffo Astorga | Equity Holder of uBiome |
| 349) Paulo Covarrubias | Equity Holder of uBiome |
| 350) Paz Tapia Ramirez | Equity Holder of uBiome |
| 351) Pedro Mella | Equity Holder of uBiome |
| 352) PENSCO Trust Company LLC; Custodian FBO Meline von Brentano ROTH IRA | Equity Holder of uBiome |
| 353) Peter Turnbaugh | Equity Holder of uBiome |
| 354) Phil DiNuzzo | Equity Holder of uBiome |
| 355) Philip Bourne | Equity Holder of uBiome |
| 356) Pilar Aguerre | Equity Holder of uBiome |
| 357) Prime Access Capital, LLC | Equity Holder of uBiome |
| 358) Procurator Holdings, LLC a Delaware LLC | Equity Holder of uBiome |
| 359) Ramiro Pugh | Equity Holder of uBiome |
| 360) Ramsha Farooq | Equity Holder of uBiome |
| 361) Raphael Kellman | Equity Holder of uBiome |
| 362) Raul Pino | Equity Holder of uBiome |
| 363) Raúl Arias Carrasco | Equity Holder of uBiome |
| 364) Rebecca Fritz | Equity Holder of uBiome |
| 365) Renzo Canepa | Equity Holder of uBiome |
| 366) Ricardo Castro Vidal | Equity Holder of uBiome |
| 367) Richard Sprague | Equity Holder of uBiome |
| 368) RJME Holdings LLC | Equity Holder of uBiome |
| 369) Rob Guigley | Equity Holder of uBiome |
| 370) Rob Lipshutz | Equity Holder of uBiome |
| 371) Roberto Taylor | Equity Holder of uBiome |
| 372) Robynne Chutkan | Equity Holder of uBiome |
| 373) Rodrigo Ortiz Ortiz | Equity Holder of uBiome |
| 374) Romina Di Girolamo | Equity Holder of uBiome |
| 375) Romina Sepulveda | Equity Holder of uBiome |
| 376) Ronald Vasquez | Equity Holder of uBiome |
| 377) Rory Moore | Equity Holder of uBiome |
| 378) Rosa Krajmalnik-Brown | Equity Holder of uBiome |

| Party | Role / Classification |
| --- | --- |
| 379) Roy Rodenstein | Equity Holder of uBiome |
| 380) Rush Spencer Wells | Equity Holder of uBiome |
| 381) Ryan Chow | Equity Holder of uBiome |
| 382) Samantha Eidinger | Equity Holder of uBiome |
| 383) Samantha Tyrrell | Equity Holder of uBiome |
| 384) Sandra Vicenzi | Equity Holder of uBiome |
| 385) Sandro Valenzuela Diaz | Equity Holder of uBiome |
| 386) Sandy Quiett | Equity Holder of uBiome |
| 387) Saqib Nizami | Equity Holder of uBiome |
| 388) Sara Bird | Equity Holder of uBiome |
| 389) Sarah Gupta | Equity Holder of uBiome |
| 390) Sarkis Mazmanian | Equity Holder of uBiome |
| 391) Savannah Wardle | Equity Holder of uBiome |
| 392) Schox Investments LLC | Equity Holder of uBiome |
| 393) Scott Cook | Equity Holder of uBiome |
| 394) Sean Deehan | Equity Holder of uBiome |
| 395) Sebastian Bernales | Equity Holder of uBiome |
| 396) Sebastian Duran Estay | Equity Holder of uBiome |
| 397) Sebastian Maciel | Equity Holder of uBiome |
| 398) Sharon Boose-Sheppard | Equity Holder of uBiome |
| 399) Sharon Donovan | Equity Holder of uBiome |
| 400) Sherylynn Barker | Equity Holder of uBiome |
| 401) Shu Shu Wu | Equity Holder of uBiome |
| 402) Siavosh Rezvan Behbahani | Equity Holder of uBiome |
| 403) Silicon Valley Bank | Equity Holder of uBiome |
| 404) Simitha Rambiritch | Equity Holder of uBiome |
| 405) Slow Ventures IV, LP | Equity Holder of uBiome |
| 406) Slow Ventures IV-A, LP | Equity Holder of uBiome |
| 407) Sophia Ramsey | Equity Holder of uBiome |
| 408) Speedwin Limited | Equity Holder of uBiome |
| 409) Srinivasa Reddy | Equity Holder of uBiome |
| 410) SSC Venture Fund, LLC | Equity Holder of uBiome |
| 411) Stanford-StartX Fund, LLC | Equity Holder of uBiome |
| 412) Stefania Ive | Equity Holder of uBiome |
| 413) Stephanie Carpenter | Equity Holder of uBiome |
| 414) Stephanie Frias | Equity Holder of uBiome |
| 415) Stephanie Thompson | Equity Holder of uBiome |
| 416) Steven Medwell | Equity Holder of uBiome |
| 417) Steven Salzberg | Equity Holder of uBiome |
| 418) Stillwater Trust LLC | Equity Holder of uBiome |
| 419) Susan Zneimer | Equity Holder of uBiome |
| 420) Suzanne Devkota | Equity Holder of uBiome |
| 421) Syed Imam | Equity Holder of uBiome |
| 422) Sünje Pamp | Equity Holder of uBiome |
| 423) Tammy Devane | Equity Holder of uBiome |
| 424) Tara Dinman | Equity Holder of uBiome |
| 425) The Deryck C. Maughan Revocable Trust | Equity Holder of uBiome |
| 426) The Marc R. Benioff Revocable Trust U/A/D 12/3/2004 | Equity Holder of uBiome |
| 427) Tiffany Lester | Equity Holder of uBiome |
| 428) Tim Steele | Equity Holder of uBiome |
| 429) Timothy M. Godzich | Equity Holder of uBiome |
| 430) Timothy Wang | Equity Holder of uBiome |
| 431) Tom Schoenherr | Equity Holder of uBiome |
| 432) Tomas Norambuena | Equity Holder of uBiome |

**uBiome Conflicts**

**uBiome - Equity Holders**

| Party | Role / Classification |
|---|---|
| 433) Ulrich Gall | Equity Holder of uBiome |
| 434) Ulrike Prinzessin zu Salm-Salm | Equity Holder of uBiome |
| 435) Valentina Chávez | Equity Holder of uBiome |
| 436) Valeria Marquez Miranda | Equity Holder of uBiome |
| 437) Vassallo Family Trust 2002 | Equity Holder of uBiome |
| 438) Vicente Canales Dreves | Equity Holder of uBiome |
| 439) Victoria Dumas | Equity Holder of uBiome |
| 440) Walter DeBrouwer | Equity Holder of uBiome |
| 441) Wan Ting Lin | Equity Holder of uBiome |
| 442) Wefunds Orange Fund, LLC | Equity Holder of uBiome |
| 443) Wendy Garrett | Equity Holder of uBiome |
| 444) Whitney Bowe | Equity Holder of uBiome |
| 445) WIL Shares Limited | Equity Holder of uBiome |
| 446) William Ludington | Equity Holder of uBiome |
| 447) William P. Tai | Equity Holder of uBiome |
| 448) Witt Wisebram | Equity Holder of uBiome |
| 449) Y Combinator Continuity Holdings I, LLC | Equity Holder of uBiome |
| 450) Y Combinator S2014, LLC | Equity Holder of uBiome |
| 451) YCVC Fund I, L.P. | Equity Holder of uBiome |
| 452) Yogesh Bhootada | Equity Holder of uBiome |
| 453) Zachary Apte | Equity Holder of uBiome |
| 454) Zachary Bookman | Equity Holder of uBiome |
| 455) Zhen Partners Fund IV, L.P. | Equity Holder of uBiome |

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
| --- | --- |
| 1) ABclonal Science, Inc. | Vendor |
| 2) Aca Track, LLC | Vendor |
| 3) Aetna Life Insurance Company | Vendor |
| 4) Alfa Development Management, LLC | Vendor |
| 5) All Clean Hazardous Waste Removal, Inc | Vendor |
| 6) Allison Gay | Vendor |
| 7) Alltran Health Services, Inc. | Vendor |
| 8) Alumni Staffing, LLC | Vendor |
| 9) Amazon Web Services | Vendor |
| 10) Amex | Vendor |
| 11) Anthem Blue Cross CA | Vendor |
| 12) Anthem Blue Cross Life & Health Insurance Company | Vendor |
| 13) Aomb | Vendor |
| 14) Aon Risk Insurance Services West, Inc. | Vendor |
| 15) Apple Inc. | Vendor |
| 16) Applicable Data | Vendor |
| 17) Artel Inc | Vendor |
| 18) Asentral Institutional Review Board | Vendor |
| 19) Ashley Van Belle | Vendor |
| 20) ASM Strategic Alliance | Vendor |
| 21) Association for Molecular Pathology | Vendor |
| 22) ATTN Recoveries Team, Select Health | Vendor |
| 23) BambooHR | Vendor |
| 24) BCBS MT | Vendor |
| 25) BCBS of MI | Vendor |
| 26) BCBS OF NJ | Vendor |
| 27) BCBS TX Healthcare Service Corp. | Vendor |
| 28) BCBSNE - Refund Department | Vendor |
| 29) Beckman Coulter, Inc. | Vendor |
| 30) Beneflex | Vendor |
| 31) Bioquimica, CI S.A. | Vendor |
| 32) Blue Cross Blue Shield TX | Vendor |
| 33) Blue Shield of CA | Vendor |
| 34) BlueCrew, Inc. | Vendor |
| 35) Bonnie Fisher | Vendor |
| 36) Bonusly | Vendor |
| 37) Brandwatch | Vendor |
| 38) Brent James Steele | Vendor |
| 39) Brooke Gray | Vendor |
| 40) BSCA Cash Receiving | Vendor |
| 41) Cadence Research & Consulting | Vendor |
| 42) Canary, LLC | Vendor |
| 43) Canteen Refreshment Services | Vendor |
| 44) Capital Typing | Vendor |
| 45) Caravel Partners, LLC | Vendor |
| 46) Chase Credit Card | Vendor |
| 47) Chicago Laborers Health - Claims Dept | Vendor |
| 48) China Pat Intellectual Property Office | Vendor |
| 49) Cho & Partners Intellectual Property Attorneys | Vendor |
| 50) Christenson Electric, Inc | Vendor |
| 51) Christina Palmer | Vendor |
| 52) CIC Innovation Services, LLC | Vendor |
| 53) Cigna - Accent | Vendor |
| 54) City of Vancouver Financial Services | Vendor |

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 55) Clark IP | Vendor |
| 56) Classic Recycling New York Corp. | Vendor |
| 57) Clickpay | Vendor |
| 58) Clipper | Vendor |
| 59) Coastline International, Inc | Vendor |
| 60) Cole-Parmer Instrument Company | Vendor |
| 61) Con Ed | Vendor |
| 62) CRA International, Inc | Vendor |
| 63) Crane Pest Control | Vendor |
| 64) CSC DE | Vendor |
| 65) CT Tax Payment | Vendor |
| 66) CW OF Mass Tax Payment | Vendor |
| 67) Dan Klores Communications, LLC | Vendor |
| 68) Darrene Ybonne Langgam | Vendor |
| 69) Davis Wright Tremaine LLP | Vendor |
| 70) De Lage Landen Financial Services, Inc. | Vendor |
| 71) Department of Finance & Administration | Vendor |
| 72) DHL Global Forwarding | Vendor |
| 73) DN David Do Nascimento | Vendor |
| 74) DoorDash | Vendor |
| 75) Double Helix LLC | Vendor |
| 76) Dr Wanted | Vendor |
| 77) DS Lawyers Canada LLP | Vendor |
| 78) Eat Club | Vendor |
| 79) Ecare India Private Limited | Vendor |
| 80) Eden Technologies, Inc | Vendor |
| 81) Effectus Group | Vendor |
| 82) Elaine Johanson | Vendor |
| 83) Ellis Buehler Makus LLP | Vendor |
| 84) Emilio Daniel Gonzalez | Vendor |
| 85) Encompass, Inc | Vendor |
| 86) Eppendorf North America, Inc | Vendor |
| 87) Ethical & Independent Review Services, LLC | Vendor |
| 88) Everything Grows Interior | Vendor |
| 89) Expensify | Vendor |
| 90) EZ Building Maintenance Corp | Vendor |
| 91) Faces by Emily | Vendor |
| 92) Fitness Sf | Vendor |
| 93) FloQast, Inc | Vendor |
| 94) Foley Hoag LLP | Vendor |
| 95) Fredrikson & Byron, P.A. | Vendor |
| 96) Fults Consulting, LLC | Vendor |
| 97) Gardhi Vila, S.C. | Vendor |
| 98) Geha | Vendor |
| 99) GenScript USA, Inc. | Vendor |
| 100) Greene Ink, Inc. | Vendor |
| 101) Greenhouse | Vendor |
| 102) Growth IP | Vendor |
| 103) Guardian | Vendor |
| 104) Gusto tax | Vendor |
| 105) Health First NY | Vendor |
| 106) Health Net Refunds | Vendor |
| 107) Health Partners MN | Vendor |
| 108) Heap, Inc | Vendor |

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
|---|---|
| 109) Henco Plumbing Services LLC | Vendor |
| 110) Hslegal Llp | Vendor |
| 111) Humana Health Care Plans | Vendor |
| 112) iDesIgnEDU, LLC | Vendor |
| 113) Illumina, Inc. | Vendor |
| 114) IMPACT Group, LLC | Vendor |
| 115) Innovation Policy Solutions, LLC | Vendor |
| 116) Instacart | Vendor |
| 117) Integra Telecom | Vendor |
| 118) Integrated DNA Technologies, Inc. | Vendor |
| 119) Intouch | Vendor |
| 120) InvivoGen | Vendor |
| 121) James Grimaldi | Vendor |
| 122) Jayrold Lomadilla | Vendor |
| 123) Jessica Richman | Vendor |
| 124) Jonathon L Baker | Vendor |
| 125) Jorge Condomi | Vendor |
| 126) Kaiser | Vendor |
| 127) Kaiser Permanente | Vendor |
| 128) Kaiser Permanente Northern CA | Vendor |
| 129) Kapa Biosystems Inc | Vendor |
| 130) Kentucky State Treasurer | Vendor |
| 131) Kilpatrick Townsend | Vendor |
| 132) Klein Limited Partnership | Vendor |
| 133) Krishnaveni Veldandi | Vendor |
| 134) Lahlouh | Vendor |
| 135) Lamont, Hanley Associates, Inc | Vendor |
| 136) LARKR-on Demand Video Therapy | Vendor |
| 137) Laurance O and Jeanette O Mathews Family Trust | Vendor |
| 138) Lawson Lundell LLP | Vendor |
| 139) Leydig, Voit & Mayer, LTD. | Vendor |
| 140) Life Technologies Corporation | Vendor |
| 141) Lingo Spanish | Vendor |
| 142) LinkedIn | Vendor |
| 143) Medasend BioMedical Inc | Vendor |
| 144) Medica | Vendor |
| 145) Meghana Gadgil MD MPH | Vendor |
| 146) Melendres & Melendres P.C. | Vendor |
| 147) Meritain Health | Vendor |
| 148) Merken Biotech SpA | Vendor |
| 149) Micro Precision Calibration, Inc. | Vendor |
| 150) Milbank | Vendor |
| 151) Mining & Economy Consulting | Vendor |
| 152) Mixpanel, Inc | Vendor |
| 153) Mode Analytics | Vendor |
| 154) Molecular BioProducts, Inc | Vendor |
| 155) Molina Healthcare of California | Vendor |
| 156) Morgan Stanley | Vendor |
| 157) Morrison & Foerster LLP | Vendor |
| 158) Moss Adams LLP | Vendor |
| 159) Nationwide Insurance | Vendor |
| 160) Navia Benefit | Vendor |
| 161) New England BioLabs | Vendor |
| 162) New York State Tax Payment | Vendor |

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
| --- | --- |
| 163) NewVoiceMedia US Inc. | Vendor |
| 164) Nixon Peabody | Vendor |
| 165) North Carolina Department of Revenue | Vendor |
| 166) Officevibe | Vendor |
| 167) ON Search Partners, LLC | Vendor |
| 168) One Medical | Vendor |
| 169) Oregon Department of Revenue | Vendor |
| 170) Orrick, Herrington & Sutcliffe LLP | Vendor |
| 171) Oxford Health Plans Inc. | Vendor |
| 172) Paylocity | Vendor |
| 173) Penny Hill, PRS Recovery Analyst | Vendor |
| 174) PG&E | Vendor |
| 175) Posse Herrera & Ruiz S.A. | Vendor |
| 176) Precision Health Economics | Vendor |
| 177) Premera Blue Cross Dallas | Vendor |
| 178) Professional Telecommunication Services | Vendor |
| 179) R.L Jones | Vendor |
| 180) RD Nutrition Consultants LLC | Vendor |
| 181) Recology Golden Gate | Vendor |
| 182) Redox, Inc | Vendor |
| 183) Renaissance Midtown West LLC | Vendor |
| 184) Robert Half International, Inc | Vendor |
| 185) Roche Diagnostics | Vendor |
| 186) Salesforce.com Inc | Vendor |
| 187) San Francisco Public Utilities | Vendor |
| 188) S-E, Inc. | Vendor |
| 189) Seamless (NY) | Vendor |
| 190) Segment.io | Vendor |
| 191) SendBridge Inc | Vendor |
| 192) Sequoia Tech | Vendor |
| 193) Shusaku Yamamoto, Co | Vendor |
| 194) Sigma-Aldrich Inc. | Vendor |
| 195) Slack Technologies, Inc | Vendor |
| 196) Smartsheet Inc | Vendor |
| 197) Snow, Bittleston, Hartman, Fong & Associates, Inc | Vendor |
| 198) Sonic | Vendor |
| 199) Square | Vendor |
| 200) Stadium | Vendor |
| 201) Staff Care, Inc. | Vendor |
| 202) Stamps.com | Vendor |
| 203) Star Elevator, Inc | Vendor |
| 204) State of California Franchise Tax Board | Vendor |
| 205) Summa Care | Vendor |
| 206) SurveyMonkey Inc. | Vendor |
| 207) Susie Lahey | Vendor |
| 208) Tecan Us, Inc. | Vendor |
| 209) Teknova | Vendor |
| 210) Texas Novachem Corporation | Vendor |
| 211) TFS*Thermo Fisher Scientific | Vendor |
| 212) The Hartford | Vendor |
| 213) The McDermott Building | Vendor |
| 214) The Receivable Management Services LLC | Vendor |
| 215) Thomas Scientific, LLC | Vendor |
| 216) Tricare East Region - Attn Refunds Recoups | Vendor |

**uBiome Conflicts**

**uBiome - Trade Vendors**

| Party | Role / Classification |
| --- | --- |
| 217) Tricare West Region , PGBA LLC | Vendor |
| 218) Trista Daniell Business Support & Mgmt | Vendor |
| 219) UMR | Vendor |
| 220) United Health Group Recovery Services | Vendor |
| 221) United Healthcare | Vendor |
| 222) US Postal | Vendor |
| 223) Vakhnina and Partners | Vendor |
| 224) Vanya Voivedich | Vendor |
| 225) Vidhani Associates | Vendor |
| 226) VMS, A BioMarketing | Vendor |
| 227) Von Seidels Intellectual Property Attorneys | Vendor |
| 228) VWR International LLC | Vendor |
| 229) Washington State Department of Revenue | Vendor |
| 230) Waystar Revenue Cycle Technology | Vendor |
| 231) World Courier Inc | Vendor |
| 232) Zenanli Parking | Vendor |
| 233) Zerocater | Vendor |
| 234) Zoom Video Communications Inc. | Vendor |
| 235) Zymo Research Corp. | Vendor |

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 1) AARP Medicare Supplement | Insurance Provider for uBiome Customer |
| 2) AARP Medicare Complete | Insurance Provider for uBiome Customer |
| 3) Aetna | Insurance Provider for uBiome Customer |
| 4) Aetna Better Health WV | Insurance Provider for uBiome Customer |
| 5) Aetna Better Health NJ | Insurance Provider for uBiome Customer |
| 6) Aetna Better Health VA | Insurance Provider for uBiome Customer |
| 7) Affinity Health Plan | Insurance Provider for uBiome Customer |
| 8) Allied Benefit Systems | Insurance Provider for uBiome Customer |
| 9) Ambetter | Insurance Provider for uBiome Customer |
| 10) Ambetter of Arkansas | Insurance Provider for uBiome Customer |
| 11) American National Insurance | Insurance Provider for uBiome Customer |
| 12) Amerigroup | Insurance Provider for uBiome Customer |
| 13) Amerigroup Corporation | Insurance Provider for uBiome Customer |
| 14) Amerigroup Community Care | Insurance Provider for uBiome Customer |
| 15) AmeriHealth NJ | Insurance Provider for uBiome Customer |
| 16) AmeriHealth Northeast | Insurance Provider for uBiome Customer |
| 17) Anthem Blue Cross Blue Shield CO | Insurance Provider for uBiome Customer |
| 18) Anthem Blue Cross Blue Shield CT | Insurance Provider for uBiome Customer |
| 19) Anthem Blue Cross Blue Shield IN | Insurance Provider for uBiome Customer |
| 20) Anthem Blue Cross Blue Shield KY | Insurance Provider for uBiome Customer |
| 21) Anthem Blue Cross Blue Shield WI | Insurance Provider for uBiome Customer |
| 22) Anthem Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 23) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 24) Automated Benefit Services | Insurance Provider for uBiome Customer |
| 25) AvMed | Insurance Provider for uBiome Customer |
| 26) AvMed Health Plan | Insurance Provider for uBiome Customer |
| 27) Arizona Physicians IPA | Insurance Provider for uBiome Customer |
| 28) BC/BS of Florida | Insurance Provider for uBiome Customer |
| 29) BC/BS of Illinois | Insurance Provider for uBiome Customer |
| 30) BC/BS of Kentucky | Insurance Provider for uBiome Customer |
| 31) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 32) BC/BS of Minnesota | Insurance Provider for uBiome Customer |
| 33) BC/BS of New Jersey | Insurance Provider for uBiome Customer |
| 34) BC/BS of New York Empire | Insurance Provider for uBiome Customer |
| 35) BC/BS of Texas | Insurance Provider for uBiome Customer |
| 36) BC/BS of Washington - Regence | Insurance Provider for uBiome Customer |
| 37) BC/BS of Michigan | Insurance Provider for uBiome Customer |
| 38) Blue Cross & Blue Shield Michigan | Insurance Provider for uBiome Customer |
| 39) Blue Cross of Alaska and Washington | Insurance Provider for uBiome Customer |
| 40) Blue Cross Of California | Insurance Provider for uBiome Customer |
| 41) Blue Shield Of California | Insurance Provider for uBiome Customer |
| 42) Blue Cross Blue Shield Federal Employee | Insurance Provider for uBiome Customer |
| 43) Blue Cross Blue Shield FL | Insurance Provider for uBiome Customer |
| 44) Blue Cross Blue Shield MA | Insurance Provider for uBiome Customer |
| 45) Blue Cross Blue Shield MN | Insurance Provider for uBiome Customer |
| 46) Blue Cross Blue Shield ND | Insurance Provider for uBiome Customer |
| 47) Blue Cross Blue Shield NJ | Insurance Provider for uBiome Customer |
| 48) Blue Cross Blue Shield NM | Insurance Provider for uBiome Customer |
| 49) Blue Cross Blue Shield TX | Insurance Provider for uBiome Customer |
| 50) Blue Cross Blue Shield CA | Insurance Provider for uBiome Customer |
| 51) Blue Cross Blue Shield DC | Insurance Provider for uBiome Customer |
| 52) Blue Cross Blue Shield IL | Insurance Provider for uBiome Customer |

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 53) Blue Cross Blue Shield MI | Insurance Provider for uBiome Customer |
| 54) Blue Cross Blue Shield MT | Insurance Provider for uBiome Customer |
| 55) Blue Cross Blue Shield NC | Insurance Provider for uBiome Customer |
| 56) Boston Medical Center | Insurance Provider for uBiome Customer |
| 57) Buckeye Community Health Plan | Insurance Provider for uBiome Customer |
| 58) California Health Wellness | Insurance Provider for uBiome Customer |
| 59) Care OR | Insurance Provider for uBiome Customer |
| 60) Care Improvement Plus | Insurance Provider for uBiome Customer |
| 61) Care Source KY | Insurance Provider for uBiome Customer |
| 62) Care Source OH | Insurance Provider for uBiome Customer |
| 63) Cencal Health | Insurance Provider for uBiome Customer |
| 64) Cenpatico | Insurance Provider for uBiome Customer |
| 65) Cenpatico MA | Insurance Provider for uBiome Customer |
| 66) Centene WA - Corrdinated Care Corp | Insurance Provider for uBiome Customer |
| 67) Christian Care Ministry | Insurance Provider for uBiome Customer |
| 68) Cigna | Insurance Provider for uBiome Customer |
| 69) Cigna Behavioral Health | Insurance Provider for uBiome Customer |
| 70) Community Health Group | Insurance Provider for uBiome Customer |
| 71) Community Health Plan, Inc. | Insurance Provider for uBiome Customer |
| 72) Community Care OK | Insurance Provider for uBiome Customer |
| 73) Community First | Insurance Provider for uBiome Customer |
| 74) Community Health Choice | Insurance Provider for uBiome Customer |
| 75) Community Health Plan WA | Insurance Provider for uBiome Customer |
| 76) ConnectiCare Inc | Insurance Provider for uBiome Customer |
| 77) Corrdinated Care | Insurance Provider for uBiome Customer |
| 78) CoreSource | Insurance Provider for uBiome Customer |
| 79) Culinary Health Fund | Insurance Provider for uBiome Customer |
| 80) Dean Health Plan | Insurance Provider for uBiome Customer |
| 81) Definity Health | Insurance Provider for uBiome Customer |
| 82) Empire Blue Cross Blue Shield | Insurance Provider for uBiome Customer |
| 83) Empire Plan | Insurance Provider for uBiome Customer |
| 84) Fedelis Care NY | Insurance Provider for uBiome Customer |
| 85) Florida Healthcare Plan | Insurance Provider for uBiome Customer |
| 86) Geha | Insurance Provider for uBiome Customer |
| 87) Geisinger Health | Insurance Provider for uBiome Customer |
| 88) Golden Rule Insurance Company | Insurance Provider for uBiome Customer |
| 89) Great West Healthcare | Insurance Provider for uBiome Customer |
| 90) Group Health Cooperative - West | Insurance Provider for uBiome Customer |
| 91) Group Health Cooperative - South Central | Insurance Provider for uBiome Customer |
| 92) Health Care Partner Medical Group | Insurance Provider for uBiome Customer |
| 93) Health Net of Arizona | Insurance Provider for uBiome Customer |
| 94) Health Net of California and Oregon | Insurance Provider for uBiome Customer |
| 95) Health Partners - Minnesota | Insurance Provider for uBiome Customer |
| 96) Health Texas Medical Group | Insurance Provider for uBiome Customer |
| 97) Health Net | Insurance Provider for uBiome Customer |
| 98) Health Net AZ CT NJ NY PA | Insurance Provider for uBiome Customer |
| 99) Health Net CA | Insurance Provider for uBiome Customer |
| 100) Health Net National | Insurance Provider for uBiome Customer |
| 101) Health Partners PA | Insurance Provider for uBiome Customer |
| 102) Health Alliance | Insurance Provider for uBiome Customer |
| 103) Health Alliance MI | Insurance Provider for uBiome Customer |
| 104) Healthcare Partners NV | Insurance Provider for uBiome Customer |
| 105) Healthfirst NY | Insurance Provider for uBiome Customer |
| 106) Health Net CA | Insurance Provider for uBiome Customer |

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
|---|---|
| 107) Highmark Blue Cross Blue Shield PA | Insurance Provider for uBiome Customer |
| 108) Homestate Health Plan | Insurance Provider for uBiome Customer |
| 109) Horizon NJ Health | Insurance Provider for uBiome Customer |
| 110) Humana | Insurance Provider for uBiome Customer |
| 111) Illinicare Group Health | Insurance Provider for uBiome Customer |
| 112) Independent Health | Insurance Provider for uBiome Customer |
| 113) Kaiser - Self Funded | Insurance Provider for uBiome Customer |
| 114) Kaiser Foundation Health Plan of HA | Insurance Provider for uBiome Customer |
| 115) Kaiser Foundation Health Plan of NO | Insurance Provider for uBiome Customer |
| 116) Kaiser Foundation Health Plan of SO | Insurance Provider for uBiome Customer |
| 117) Kaiser Foundation Health Plan of Wa | Insurance Provider for uBiome Customer |
| 118) Kaiser Permanente of Northern CA | Insurance Provider for uBiome Customer |
| 119) Kaiser Permanente Mid Atlantic | Insurance Provider for uBiome Customer |
| 120) Kaiser Permanente of Southern CA | Insurance Provider for uBiome Customer |
| 121) Kaiser Permanente CO | Insurance Provider for uBiome Customer |
| 122) Kaiser Permanente GA | Insurance Provider for uBiome Customer |
| 123) Kaiser Permanente of Northwest | Insurance Provider for uBiome Customer |
| 124) Keystone Health Plan East | Insurance Provider for uBiome Customer |
| 125) La Care Health Plan | Insurance Provider for uBiome Customer |
| 126) Loomis Company | Insurance Provider for uBiome Customer |
| 127) Magellan Complete Care | Insurance Provider for uBiome Customer |
| 128) Magellan Health | Insurance Provider for uBiome Customer |
| 129) Magnolia Health Plan | Insurance Provider for uBiome Customer |
| 130) Mayo Management Services | Insurance Provider for uBiome Customer |
| 131) Medcost | Insurance Provider for uBiome Customer |
| 132) Medical Health Plans | Insurance Provider for uBiome Customer |
| 133) Medical Mutual OH | Insurance Provider for uBiome Customer |
| 134) Meritain Health | Insurance Provider for uBiome Customer |
| 135) Meritain Health Minneapolis | Insurance Provider for uBiome Customer |
| 136) Moda Health | Insurance Provider for uBiome Customer |
| 137) Molina Health Care California | Insurance Provider for uBiome Customer |
| 138) Molina Health Care UT | Insurance Provider for uBiome Customer |
| 139) Molina Health Care WA | Insurance Provider for uBiome Customer |
| 140) Molina Health Care OH | Insurance Provider for uBiome Customer |
| 141) Molina Health Care SC | Insurance Provider for uBiome Customer |
| 142) Molina Health Care TX | Insurance Provider for uBiome Customer |
| 143) MVP Health Care | Insurance Provider for uBiome Customer |
| 144) Neighborhood Health Plan | Insurance Provider for uBiome Customer |
| 145) Network Health | Insurance Provider for uBiome Customer |
| 146) Nivano Physicans | Insurance Provider for uBiome Customer |
| 147) Oscar Health | Insurance Provider for uBiome Customer |
| 148) Oscar Health Plan | Insurance Provider for uBiome Customer |
| 149) Oxford Health Plans | Insurance Provider for uBiome Customer |
| 150) Oxford Health Plan United | Insurance Provider for uBiome Customer |
| 151) Pacific South Health Plans | Insurance Provider for uBiome Customer |
| 152) Passport Health Plan | Insurance Provider for uBiome Customer |
| 153) PHCS Savility Payers | Insurance Provider for uBiome Customer |
| 154) Physician`s Data Trust | Insurance Provider for uBiome Customer |
| 155) Premera Blue Cross | Insurance Provider for uBiome Customer |
| 156) Prestige Health Choice | Insurance Provider for uBiome Customer |
| 157) Priority Health | Insurance Provider for uBiome Customer |
| 158) Providence Health Plan | Insurance Provider for uBiome Customer |
| 159) Providence Health Plan HMO | Insurance Provider for uBiome Customer |
| 160) Providence Health Plan Oregon | Insurance Provider for uBiome Customer |

**uBiome Conflicts**

**uBiome - Insurance Companies**

| Party | Role / Classification |
| --- | --- |
| 161) Providence Preferred | Insurance Provider for uBiome Customer |
| 162) Qual Choice AR | Insurance Provider for uBiome Customer |
| 163) Regal Medical Group | Insurance Provider for uBiome Customer |
| 164) Rocky Mountain Health Plan | Insurance Provider for uBiome Customer |
| 165) Secure Horizons | Insurance Provider for uBiome Customer |
| 166) Select Health | Insurance Provider for uBiome Customer |
| 167) Sharp Community Medical Group | Insurance Provider for uBiome Customer |
| 168) Sierra Health Services | Insurance Provider for uBiome Customer |
| 169) Texas Childrens Health Plan Star | Insurance Provider for uBiome Customer |
| 170) Tricare | Insurance Provider for uBiome Customer |
| 171) Tricare East | Insurance Provider for uBiome Customer |
| 172) Tricare for Life | Insurance Provider for uBiome Customer |
| 173) Tricare South Region | Insurance Provider for uBiome Customer |
| 174) Tricare West | Insurance Provider for uBiome Customer |
| 175) Tricare North | Insurance Provider for uBiome Customer |
| 176) Trillium Community Health Plan | Insurance Provider for uBiome Customer |
| 177) Tufts | Insurance Provider for uBiome Customer |
| 178) Ucare | Insurance Provider for uBiome Customer |
| 179) UHC | Insurance Provider for uBiome Customer |
| 180) UHC Shared Services | Insurance Provider for uBiome Customer |
| 181) UHC Dental | Insurance Provider for uBiome Customer |
| 182) UHC West | Insurance Provider for uBiome Customer |
| 183) UMR | Insurance Provider for uBiome Customer |
| 184) Unicare | Insurance Provider for uBiome Customer |
| 185) United Healthcare | Insurance Provider for uBiome Customer |
| 186) United Health Care Community | Insurance Provider for uBiome Customer |
| 187) United Health Care Community Plan IA | Insurance Provider for uBiome Customer |
| 188) United Health Care Community Plan MI | Insurance Provider for uBiome Customer |
| 189) United Health Care Community Plan NJ | Insurance Provider for uBiome Customer |
| 190) United Health Care Community Plan PA | Insurance Provider for uBiome Customer |
| 191) United Health Care Community Plan TN | Insurance Provider for uBiome Customer |
| 192) United Health One | Insurance Provider for uBiome Customer |
| 193) University of Utah | Insurance Provider for uBiome Customer |
| 194) UPMC Health Plan | Insurance Provider for uBiome Customer |
| 195) Washington Coordinated Care | Insurance Provider for uBiome Customer |
| 196) Wellmark Blue Cross Blue Shield IA | Insurance Provider for uBiome Customer |
| 197) Western Health Advantage | Insurance Provider for uBiome Customer |
| 198) Writer`s Guild - Industry Health Pl | Insurance Provider for uBiome Customer |

**uBiome Conflicts**

**uBiome - Landlords**

| Location of Rent | Role / Classification |
|---|---|
| 1) 360 - 362 Langton St, San Francisco | Landlord |
| 2) 1201 25th Street (Warehouse), San Francisco | Landlord |
| 3) 225 Valencia St., San Francsico | Landlord |
| 4) 264 W 40th St, Floor 19, New York | Landlord |
| 5) 18110 SE 34th Street, Building 2, Suite 240, Vancouver, WA 98683 | Landlord |
| 6) Calle 57 835, La Plata, Argentina | Landlord |
| 7) Calle 5 1221, La Plata, Argentina | Landlord |
| 8) Avenida Santa Maria 2810, Providencia, Santiago, Chile | Landlord |
| 9) Los Araucanos 2520, Providencia, Santiago, Chile | Landlord |

## uBiome Conflicts

**uBiome - U.S. Trustee's Office**

| | Party | Role / Classification |
|---|---|---|
| 1) | T. Patrick Tinker | Assistant U.S. Trustee |
| 2) | Lauren Attix | Paralegal Specialist |
| 3) | David Buchbinder | Trial Attorney |
| 4) | Linda Casey | Trial Attorney |
| 5) | Linda Richenderfer | Trial Attorney |
| 6) | Holly Dice | Auditor (Bankruptcy) |
| 7) | Shakima L. Dortch | Paralegal Specialist |
| 8) | Timothy J. Fox, Jr. | Trial Attorney |
| 9) | Diane Giordano | Bankruptcy Analyst |
| 10) | Christine Green | Paralegal Specialist |
| 11) | Benjamin Hackman | Trial Attorney |
| 12) | Jeffrey Heck | Bankruptcy Analyst |
| 13) | Jane Leamy | Trial Attorney |
| 14) | Hannah M. McCollum | Trial Attorney |
| 15) | James R. O'Malley | Bankruptcy Analyst |
| 16) | Michael Panacio | Bankruptcy Analyst |
| 17) | Juliet Sarkessian | Trial Attorney |
| 18) | Richard Schepacarter | Trial Attorney |
| 19) | Edith A. Serrano | Paralegal Specialist |
| 20) | Karen Starr | Bankruptcy Analyst |
| 21) | Ramona Vinson | Paralegal Specialist |
| 22) | Dion Wynn | Paralegal Specialist |

**<u>SCHEDULE 2</u>**

**Engagement Letter**

 **Schultze & Braun**

Dr. Annerose Tashiro
Rechtsanwältin

Schultze & Braun GmbH
Rechtsanwaltsgesellschaft
Eisenbahnstraße 19-23
77855 Achern

Schultze & Braun, Postfach 1406, 77845 Achern

Alfred T. Giuliano
Chapter 7 Trustee for the Estate of uBiome, Inc.
c/o Giuliano, Miller & Company, LLC
2301 E Evesham Road
800 Pavilion, Suite 210
Voorhees, NJ 08043

Aktennummer
50116-22 TAA

Telefon
+49 (0) 7841/708-235

Telefax
+49 (0) 7841/708-301

E-Mail
ATashiro@schultze-braun.de

Datum
2022-02-21 TAA/nes

**uBiome Inc.**
**Engagement Letter**

Dear Mr Guiliano,

In the course of my email conversation I held with legal advisor Peter Keane, I have obtained following facts of the case in summary, which we will take as a basis assuming that they have been correctly understood, subject to any corrections or additions.

uBiome Inc. entered bankruptcy proceedings which were converted from Chapter 11 case into a Chapter 7 case in November 2019. A lawsuit against its founders and former directors, Jessica Richman and Zachary Apte has been filed by you and you wish us to assist with the appropriate service on both who are currently residing in Germany.

You have asked Schultze & Braun GmbH Rechtsanwaltsgesellschaft to act in an advisory capacity for you and to represent your interests with the service and further pursuance of the damages claim upon additional instruction.

Within the context, we offer the conclusion of the mandate agreement based on the following conditions:

/ In the absence of any explicit agreements to the contrary, the **attached General Terms and Conditions of Engagement** apply to this mandate and also to future mandates.

/ With regard to the remuneration for our services rendered in connection with the execution of the mandate, we shall conclude a separate **remuneration agreement** on time-based

Geschäftsführer: Rechtsanwalt Achim Frank
Sitz: Eisenbahnstraße 19-23, 77855 Achern · Amtsgericht Mannheim HRB 220942
Adressen: Achern · Augsburg · Berlin · Bologna · Bremen · Frankfurt am Main · Hamburg · Hannover · Leipzig · Mailand · Mannheim
München · Nürnberg · Paris · Straßburg · Stuttgart
Bankverbindungen: Sparkasse Offenburg/Ortenau BIC: SOLADES1OFG IBAN: DE 66 6645 0050 0004 3201 99
Norddeutsche Landesbank BIC: BRLADE22 IBAN: DE14 2905 0000 1051 4510 07
Deutsche Bank Offenburg BIC: DEUTDE6B268 IBAN: DE05 6647 0024 0645 6435 00
social media: www.schultze-braun.de  Twitter  Xing  LinkedIn  YouTube
USt-ID-Nr.: DE 242937513


**Schultze & Braun**

- 2 -

fee with minimum fee according to RVG with you, which we have enclosed as an **Appendix** and ask you to sign. Prior to receipt of the signed remuneration agreement, the latter shall be deemed not to have been effectively concluded, meaning that the statutory fees pursuant to the German Lawyers' Remuneration Act (RVG) are due.

/ Also enclosed with this letter as an **Appendix** is a **power of attorney** in our favour so that we can evidence our authority to act vis-à-vis third parties.

The client-lawyer relationship establishes the duties to safeguard interests and potential protective duties exclusively in favour of the client and not in favour of other third parties, even if they become aware of the content of the mandate execution (e.g. expert opinions).

We have taken out professional liability insurance for damage resulting from professional oversights on the part of lawyers working for us with Allianz Versicherungs-AG, Königinstrasse 28, 80802 Munich, as the insurer. The geographical scope of this professional liability insurance covers advice and the handling of matters under German and European law. Upon request, we will be happy to provide information on professional liability insurance for advice involving the Schultze & Braun branches abroad or on non-European law.

We would like to limit our liability for damage for which we are responsible due to negligence to €2.5 million. This limitation of liability applies to all contractual partners and third parties, in particular banks and other parties involved, insofar as they are included in the scope of protection of the client-lawyer relationship and to whom the results of our work are made available.

/ We have enclosed a liability agreement for this limitation of liability as an **Appendix**. We would ask you to check it, inform us of any requested changes or, if you agree, sign it and return it to us. Please appreciate that the conclusion of the mandate depends on us reaching an agreement with you on the limitation of liability.

If, due to the particular risk associated with your case, you wish to have liability that exceeds our limitation of liability, we are prepared to comply with this request by concluding a separate agreement if and insofar as this is covered by liability insurance provided by our insurer and you are prepared to bear the additional insurance premium incurred in this regard. Please let us know in writing if this is how you would like to proceed.

 **Schultze & Braun**

- 3 -

Our services are based on the data and information we receive from you and the individuals named by you as the people responsible for providing information. We are not responsible for the accuracy and completeness of information and data. If the mandate involves establishing the facts of the case, we owe a proper investigation, but not a certain outcome.

In order for us to be able to provide our expert advice and to represent your interests, as well as to adhere to any cost forecasts, we rely on suitable contacts being available and on the required information and documents being provided comprehensively, in full and on schedule.

You have appointed the following individual(s) as the contact person(s) and your representative(s) Peter Keane of Pachulski, Stang Ziehl & Johnes LLP. You hereby release us from our confidentiality obligation so that we can discuss your matter with the contact persons appointed by you. If you appoint further contact persons during the performance of the mandate, you will release us from the confidentiality obligation in the same way.

Your main contact person at our company is Dr Annerose Tashiro. Your mandate will be handled by this person. Other professionals and employees of Schultze & Braun GmbH Rechtsanwaltsgesellschaft will be consulted as and when required.

Schultze & Braun GmbH Rechtsanwaltsgesellschaft is a company within the group of companies under the "Schultze & Braun" brand. If we intend to consult another company in the "Schultze & Braun" group or individual professionals from another company in the "Schultze & Braun" group, we are entitled to do so after consulting you explicitly in advance and obtaining a release from the professional confidentiality obligation from you. Regardless of this, Schultze & Braun GmbH Rechtsanwaltsgesellschaft is your only contractual partner. Reciprocal rights and obligations arising from the client-lawyer relationship and the remuneration agreement apply exclusively between you and Schultze & Braun GmbH Rechtsanwaltsgesellschaft.

/ The Data Privacy Notice enclosed as an **Appendix** provides you with information on the processing of personal data.



- 4 -

In order to indicate your consent to the granting of the mandate as described above, we would ask you to return one signed copy of each of the following documents:

- this letter,
- our remuneration agreement,
- the liability agreement and
- the power of attorney in our favour.

We will start work after receiving the signed copies of these four documents.

Yours sincerely,

Schultze & Braun GmbH
Rechtsanwaltsgesellschaft

Dr Annerose Tashiro
Rechtsanwältin
Attorney at Law (Germany)

# ◆ Schultze & Braun

- 5 -

Acknowledged and agreed to.

_____, (date) _Mar. 16, 2022_

Alfred T. Giuliano, solely in his capacity as Chapter 7 Trustee
and not in any individual capacity

_____

**Appendices**

- Remuneration Agreement
- Terms and Conditions of Engagement
- Power of attorney
- Liability Agreement
- Information on data processing (data privacy statement)

 **Schultze & Braun**

# REMUNERATION AGREEMENT
## Time-based fee

Schultze & Braun GmbH Rechtsanwaltsgesellschaft, Eisenbahnstraße 19-23, 77855 Achern
~ Schultze & Braun –

**and**

Alfred T. Giuliano, Chapter 7 Trustee for the Estate of uBiome Inc, c/o Giuliano, Miller & Company LLC, 2301 E Evesham Road, 800 Pavilion, Suite 210, Voorhees, NJ 08043, USA

– the Client –

hereby conclude the following remuneration agreement on a time-based fee:

1. For the services rendered by Schultze & Braun, including travel time for the execution of the mandate, Schultze & Braun shall receive remuneration for the time expended based on hourly rates.

2. Time units of less than one full hour shall be recorded pro rata temporis. Time units worked in full shall be charged based on min/h.

3. For services rendered by professionals (lawyers, tax consultants, auditors, management consultants) and other employees (academic employees, administrators, trainee lawyers), the hourly rates shall apply according to these individuals' professional affiliation and the level of knowledge and experience that they have. The hourly rates are listed in the overview entitled "Hourly rates for time-based fee" on the following page.

4. Schultze & Braun is entitled to increase the agreed hourly rates as appropriate by up to 10%. Schultze & Braun is entitled to increase the rates 12 months after the issue of the mandate/a previous increase at the earliest, and after informing the Client in writing adhering to a notice period of 4 weeks. The increased remuneration applies to services rendered as of the billing period following the expiry of the notice period.

5. For judicial activities, the remuneration entitlement shall correspond at the very least to the statutory fees pursuant to the German Lawyers' Remuneration Act (RVG), which are calculated based on the value in dispute.

For extrajudicial activities, the remuneration entitlement shall correspond at the very least to the statutory fees pursuant to the German Lawyers' Remuneration Act (RVG), insofar as the Client has a claim for reimbursement against a third party.

6. Schultze & Braun is entitled to the reimbursement of office costs (copies, postal and telecommunications services, database research etc.), which will be invoiced separately. Instead of issuing individual invoices for the aforementioned costs, Schultze & Braun is entitled to charge a lump-sum office costs fee corresponding to 5% of the net remuneration. In addition, Schultze & Braun is entitled to the reimbursement of other costs and fees paid (e.g. for external services such as translations, courier services and expert opinions; for court and registration fees, etc.).

7. Schultze & Braun is entitled to the reimbursement of mandate-related expenses for travel, accommodation,

allowances for assignments performed outside of the office (out-of-pocket expenses). Schultze & Braun shall choose the means of transport (car, train, plane) at its own discretion, taking into account suitability considerations, the fastest route or the extent to which a particular means of transport can be deemed reasonable. Car rental costs or €0.60 per km shall be charged for trips by car, 1st class tickets for rail travel and the costs of a business class ticket for air travel. If necessary due to the urgency of the mandate or the time available, Schultze & Braun is entitled to use private flights for which the costs incurred or reasonable market rates shall be charged. Instead of issuing individual invoices for the out-of-pocket expenses, Schultze & Braun is entitled to charge a lump-sum fee for out-of-pocket expenses corresponding to 18% of the net remuneration.

8. The Client shall pay Schultze & Braun the VAT due on the remuneration, costs and expenses.

9. Schultze & Braun is entitled to demand appropriate advance payments before and during the execution of the mandate, and to make the commencement and continuation of its services dependent on the advance payment.

10. Remuneration based on hourly rates may not be offset against any fees incurred in later judicial proceedings is excluded.

11. The fee shall be invoiced monthly as a general rule. Schultze & Braun is, however, entitled to invoice services rendered at any time. Schultze & Braun shall record the time spent on its activities and attach these time statements to the invoice.

12. Invoices and invoices for advance payments are due for payment immediately upon receipt of the invoice and must be paid by the Client within two weeks of the invoice date at the latest.

13. Achern shall be the sole place of subject-matter, local and international jurisdiction for any legal disputes arising from this remuneration agreement. Schultze & Braun reserves the right to conduct legal disputes against the Client before any other competent court.

14. This remuneration agreement is governed by the laws of the Federal Republic of Germany.

15. The provisions of the German Lawyers' Remuneration Act (RVG) also apply.

1570066_REV1_Version_of: 07/2018


**Schultze & Braun**

**Hourly rates for time-based fee**

| | |
|---|---|
| Rechtsanwalt und Wirtschaftsprüfer Dr. Eberhard Braun | 600,-- € |
| Rechtsanwalt Dr. Peter de Bra | 410,-- € |
| Rechtsanwältin /Avocate Ellen Delzant | 330,-- € |
| Avocat / Rechtsanwalt Ronan Dugué | 330,-- € |
| Rechtsanwalt / Avocat Patrick Ehret | 410,-- € |
| Rechtsanwalt Dr. Philipp Esser | 410,-- € |
| Avvocato Chiara Fiorini | 350,-- € |
| Rechtsanwalt Dr. Johannes Hock | 250,-- € |
| Rechtsanwalt und Avvocato Alessandro Honert | 410,-- € |
| Rechtsanwalt Dr. Michael Rozijn | 390,-- € |
| Rechtsanwalt Dr. Pascal Schütze | 390,-- € |
| Rechtsanwalt Etienne Sprösser | 250,-- € |
| Rechtsanwältin Dr. Annerose Tashiro | 420,-- € |
| Other employees | 190,-- € |

The hourly rates set out above do not include VAT.

The hourly rates for professionals not referred to above amount to between €210,00 and €500,00 and correspond to the professional affiliation and the level of knowledge and experience of the professional concerned. They will be provided on request or as required.

**Important Information**

The remuneration agreed based on the time expended deviates from, and may exceed, the statutory fees according to the German Lawyers' Remuneration Act (RVG). As a rule, the statutory fees under the RVG are based on the value in dispute.

Any claims of the Client against the parties to the proceedings, legal expenses insurance companies, the public treasury or other

third parties for the reimbursement or assumption of costs relating to the engagement of lawyers are usually limited to the statutory fees in accordance with the RVG and may not, or not completely, cover the remuneration to be paid by the Client to Schultze & Braun under this remuneration agreement.

Achern, 22 February 2022

Place, date

~~YONHHO NLUSA MAC 16, 2022~~

Place, date

Schultze & Braun GmbH
Rechtsanwaltsgesellschaft

Alfred T. Giuliano

Solely in his capacity as Chapter 7 Trustee and not in any individual capacity

2/2

1570066_REV1_Version_of: 07/2018

 **Schultze & Braun**

# Vollmacht / Power of Attorney

In der Angelegenheit / in the matter: uBiome Inc.

gegen / against: Jessica Richman, Zachary Apte

Auftraggeber / client: Alfred T. Giuliano, Chapter 7 Trustee for the Estate of u Biome, Inc., c/o Giuliano, Miller & Company, LLC, 2301 E Evesham Road, 800 Pavilion, Suite 210, Voorhees, NJ 08043, USA

erteilt / hereby grants  Schultze & Braun GmbH Rechtsanwaltsgesellschaft, Eisenbahnstr. 19-23, 77855 Achern

unbeschränkte Vollmacht, den/die Unterzeichnende(n) gerichtlich und außergerichtlich gegenüber jedermann, insbesondere gegenüber Gerichten und Behörden und zwar in allen Gerichtsbarkeiten und Instanzen zu vertreten.

Die Vollmacht ermächtigt zu allen die Angelegenheit betreffenden Verfahrens-, Prozess- und sonstigen Handlungen, insbesondere auch zur Vornahme und Entgegennahme von Zustellungen in sämtlichen Verfahrensarten, zur Bestellung eines Vertreters, zur Erledigung der Angelegenheit durch Vergleich, Verzicht und Anerkenntnis, zur Einlegung, Einschränkung und Zurücknahme von Rechtsmitteln und Rechtsbehelfen aller Art und zum Verzicht auf solche, ferner zur Hinterlegung ebenso wie zur Empfangnahme von Gegenständen aller Art, insbesondere Geld, Wertsachen, Urkunden, insbesondere des Streitgegenstandes und der zu erstattenden Kosten, sowie zur Verfügung darüber unter Befreiung von den Beschränkungen des § 181 BGB.

Sie erstreckt sich auf Nebenverfahren, insbesondere Arrest, einstweilige Verfügung, Kostenfestsetzung, Zwangsvollstreckung einschließlich der aus ihr erwachsenen besonderen Verfahren auf Zwangsversteigerung und Zwangsverwaltung, Vergleichsverfahren sowie auf Insolvenzverfahren.

In gesellschaftsrechtlichen Angelegenheiten ermächtigt sie die Bevollmächtigten auch zu meiner/unserer Vertretung in Gesellschafterversammlungen.

Etwaige Kostenerstattungsansprüche werden hiermit an die Bevollmächtigten abgetreten.

Durch die Erteilung der Vollmacht werden die in dieser Sache von den Bevollmächtigten bereits vorgenommenen Handlungen genehmigt.

a Power of Attorney to represent the undersigned both before court and outside of court against third parties, in particular, before courts and administrative agencies in all jurisdictions and at all instances.

This Power of Attorney comprises all proceedings, lawsuits and other actions related to the matter, in particular the issuance and acceptance of legal documents of whatever kind of legal proceedings, the granting of sub-powers of attorney, the conclusion of settlements, waivers and acknowledgments, the initiation, limitation, withdrawal and waiver of legal remedies and procedures of whatever kind, the deposit as well as the acceptance of assets of whatever nature, especially money, valuables, documents including in particular the subject matter of the action and the recoverable costs as well as the disposal thereof under release from the restrictions of § 181 BGB.

This Power of Attorney encompasses collateral proceedings, including, in particular, seizure, injunctions, taxation of costs, enforcement of judgments and legal procedures arising pursuant thereto such as forced judicial sale and sequestration, composition-, bankruptcy- and general enforcement proceedings.

In company law matters the attorney(s) are also authorized to attend and vote in meetings of the shareholders on my/our behalf.

Any claims of reimbursement of costs are hereby assigned to the attorneys.

This grant of Power of Attorney shall authorize any actions already undertaken by the attorneys or anyone of them.

(Ort/Place),  _Voorhees NJ  USA_          den/this (Datum/Date)  _March 16, 2022_

(Stempel/Unterschrift)/(Rubberstamp/Signature)

1/1


## Schultze & Braun

Liability Agreement

between

Alfred T. Guiliano, as Chapter 7 Trustee for uBiome Inc.

(hereinafter also referred to as the "Client")

and

Schultze & Braun GmbH Rechtsanwaltsgesellschaft, Eisenbahnstr. 19-23, 77855 Achern

(hereinafter also referred to as "Schultze & Braun")

The Client has engaged Schultze & Braun to provide advice on legal matters and to represent the legal interests of the Client, the companies affiliated with the Client and the partners/shareholders of the Client in judicial or extrajudicial proceedings. The specific subject matter of the assignment is advice on the service and further pursuance of damages claims against Jessica Richman and Zachary Apte. This liability agreement sets out provisions governing Schultze & Braun's liability for any professional oversights arising from its activities within the context of the aforementioned client-lawyer relationship.

The liability of Schultze & Braun and its lawyers for damages relating to any professional oversights, insofar as these are not based on wilful intent, is limited to an amount of €2,500,000.00 for each case of damage arising from and in connection with a mandate that has been issued.

Schultze & Braun agrees to assume a higher liability amount in return for the reimbursement of the additional insurance premiums incurred, insofar as the Client requests this due to a liability risk that exceeds the aforementioned amount, if and insofar as this is covered by an insurer.

22.2.2022
.................................................
Place, date


.................................................
Schultze & Braun GmbH
Rechtsanwaltsgesellschaft


Fremont  3. 5. U.S.A
.................................................
Place, date


.................................................
Alfred T. Guiliano
Solely in his capacity as Chapter 7 Trustee
and not in any individual capacity