# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Alfred T. Giuliano
Giuliano Miller & Co. LLC
2301 E. Eversham Road
Pavilion 800, ste. 210
Voorhees, NJ  08043

March 31, 2022

| | |
|---|---|
| Invoice | 130101 |
| Client | 31271 |
| Matter | 00001 |
| | **BJS** |

RE:   uBiome Chapter 7

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2022

| | |
|---|---|
| FEES | $260,769.00 |
| EXPENSES | $3,267.05 |
| **TOTAL CURRENT CHARGES** | **$264,036.05** |
| **BALANCE FORWARD** | **$683,669.00** |
| **LAST PAYMENT** | **$683,669.00** |
| **TOTAL BALANCE DUE** | **$264,036.05** |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1295.00 | 38.50 | $49,857.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 5.90 | $8,525.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 2.20 | $935.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 0.20 | $92.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 34.90 | $32,282.50 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 6.60 | $6,765.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 6.00 | $6,870.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 0.30 | $373.50 |
| JKH | Hunter, James K. T. | Counsel | 1095.00 | 17.40 | $19,053.00 |
| JKH | Hunter, James K. T. | Counsel | 1195.00 | 0.30 | $358.50 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 0.20 | $245.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 2.00 | $750.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 395.00 | 0.80 | $316.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 460.00 | 17.10 | $7,866.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 495.00 | 8.50 | $4,207.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 3.50 | $1,382.50 |
| PJK | Keane, Peter J. | Counsel | 845.00 | 94.60 | $79,937.00 |
| PJK | Keane, Peter J. | Counsel | 925.00 | 41.70 | $38,572.50 |
| WLR | Ramseyer, William L. | Counsel | 850.00 | 2.80 | $2,380.00 |
| | | | | 283.50 | $260,769.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:       3
Invoice 130101
March 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 2.90 | $2,572.50 |
| BL | Bankruptcy Litigation [L430] | 182.20 | $166,160.00 |
| CA | Case Administration [B110] | 11.40 | $7,399.50 |
| CO | Claims Admin/Objections[B310] | 12.00 | $15,540.00 |
| CP | Compensation Prof. [B160] | 7.70 | $5,386.00 |
| CPO | Comp. of Prof./Others | 5.40 | $4,381.00 |
| FN | Financing [B230] | 1.50 | $1,942.50 |
| IC | Insurance Coverage | 5.80 | $6,746.00 |
| OP | Operations [B210] | 1.50 | $1,687.50 |
| RP | Retention of Prof. [B160] | 4.20 | $3,585.00 |
| RPO | Ret. of Prof./Other | 5.10 | $4,816.50 |
| SL | Stay Litigation [B140] | 43.80 | $40,552.50 |
| | | 283.50 | $260,769.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:      4
Invoice 130101
March 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.05 |
| Delivery/Courier Service | $60.00 |
| Federal Express [E108] | $815.49 |
| Filing Fee [E112] | $375.00 |
| Lexis/Nexis- Legal Research [E | $686.21 |
| Pacer - Court Research | $170.70 |
| Postage [E108] | $610.10 |
| Reproduction Expense [E101] | $42.60 |
| Reproduction/ Scan Copy | $503.90 |
| | $3,267.05 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Giuliano, Alfred T. (uBiome)

Invoice 130101

31271   - 00001

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/08/2021 | BJS | AD | Various emails with B. Giuliano regarding note payable | 0.20 | 1295.00 | $259.00 |
| 08/06/2021 | PJK | AD | Review closing documents for Bellwood, edits to same, emails with R Gruber and trustee re same | 0.80 | 845.00 | $676.00 |
| 01/12/2022 | BJS | AD | Review email from C. Cebula; various emails with Colin R. Robinson regarding same | 0.10 | 1445.00 | $144.50 |
| 03/07/2022 | PJK | AD | Emails with B Giuliano re sale reports | 0.20 | 925.00 | $185.00 |
| 03/15/2022 | PJK | AD | Draft sale notices (.8), emails with B Giulano re same (.2), emails with L Thomas re filing/service of same (.2) | 1.20 | 925.00 | $1,110.00 |
| 03/16/2022 | LCT | AD | Efile and serve sale reports re: (i) IP assets; (ii) domain names/trademarks, (iii) customer list (.3); prepare and efile cert of service re same (.1). | 0.40 | 495.00 | $198.00 |
| | | | | **2.90** | | **$2,572.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/08/2021 | BJS | BL | Teleconference with B. Giuliano regarding AWS | 0.50 | 1295.00 | $647.50 |
| 01/11/2021 | BJS | BL | Teleconference with J. Felsher regarding AWS | 0.50 | 1295.00 | $647.50 |
| 01/18/2021 | BJS | BL | Teleconference with ATG regarding AWS, SEC; various emails with J. Feldsher regarding same | 0.50 | 1295.00 | $647.50 |
| 01/20/2021 | BJS | BL | Various emails with B. Giuliano regarding AWS | 0.20 | 1295.00 | $259.00 |
| 01/21/2021 | BJS | BL | Various conferences with ATG regarding SEC | 0.30 | 1295.00 | $388.50 |
| 02/03/2021 | BJS | BL | Draft Psomagen letter regarding AWS; various emails with B. Giuliano regarding same | 0.50 | 1295.00 | $647.50 |
| 03/01/2021 | BJS | BL | Various emails with Liz Thomas regarding omnibus hearing/agenda | 0.10 | 1295.00 | $129.50 |
| 03/04/2021 | BJS | BL | Various emails with FTI regarding AWS | 0.20 | 1295.00 | $259.00 |
| 03/04/2021 | BJS | BL | Review grand jury subpoenas | 0.30 | 1295.00 | $388.50 |
| 03/05/2021 | BJS | BL | Various emails with FTI regarding AWS | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | BJS | BL | Various emails with PSZJ regarding SEC complaint | 0.30 | 1295.00 | $388.50 |
| 03/18/2021 | BJS | BL | Review agenda and discuss with Peter J. Keane | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | BJS | BL | Teleconference with ATG regarding SEC complaint | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Giuliano, Alfred T. (uBiome)

Invoice 130101

31271    - 00001

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | JKH | BL | Emails from, to Peter J. Keane regarding D&O complaint and review background documents regarding same | 0.70 | 1095.00 | $766.50 |
| 08/05/2021 | PJK | BL | Email to J Hunter re D&O complaint help | 0.40 | 845.00 | $338.00 |
| 08/06/2021 | BJS | BL | Review insider payments; various emails with ATG regarding same | 0.30 | 1295.00 | $388.50 |
| 08/06/2021 | PJK | BL | Research re D&O claim issues, emails with M Giuliano re insider payment info and review same | 0.50 | 845.00 | $422.50 |
| 08/10/2021 | JKH | BL | Emails from, to and telephone conference with Peter J. Keane, Bradford J. Sandler regarding D&O issues, complaint against directors | 0.50 | 1095.00 | $547.50 |
| 08/10/2021 | JKH | BL | Telephone call from, emails Colin R. Robinson regarding complaint background, emails from, to Giuliani regarding D&O claims backup, excel sheet and review same | 0.60 | 1095.00 | $657.00 |
| 08/10/2021 | PJK | BL | Call with J Hunter and BJS re D&O stay relief motion and complaint issues | 0.40 | 845.00 | $338.00 |
| 08/10/2021 | PJK | BL | Emails with trustee team re info for D&O complaint | 0.30 | 845.00 | $253.50 |
| 08/10/2021 | BJS | BL | Various emails with B. Giuliano regarding AWS | 0.30 | 1295.00 | $388.50 |
| 08/11/2021 | JKH | BL | Emails Colin R. Robinson regarding preparation of draft D&O complaint | 0.10 | 1095.00 | $109.50 |
| 08/11/2021 | CRR | BL | Attention regarding complaint and email communication with J. Hunter regarding same | 0.80 | 925.00 | $740.00 |
| 08/12/2021 | BJS | BL | Attention to AWS | 0.20 | 1295.00 | $259.00 |
| 08/15/2021 | JKH | BL | Research regarding emails to, from, Peter J. Keane regarding Core status of claims against Richman/Apte and begin drafting complaint | 2.40 | 1095.00 | $2,628.00 |
| 08/15/2021 | PJK | BL | Emails with J Hunter re POC and D&O complaint | 0.20 | 845.00 | $169.00 |
| 08/16/2021 | KHB | BL | Confer with Jim Hunter re Subject matter jurisdiction. | 0.20 | 1225.00 | $245.00 |
| 08/16/2021 | JKH | BL | Telephone conferences, emails Colin R. Robinson regarding Director claims jurisdiction issues, review example pleadings (.6); Telephone conference, emails Kenneth H. Brown regarding jurisdiction and research same (.7) | 1.30 | 1095.00 | $1,423.50 |
| 08/16/2021 | PJK | BL | Emails with J Hunter re D&O complaint issues | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:      7

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | JKH | BL | Work on Richman/Apte complaint | 1.30 | 1095.00 | $1,423.50 |
| 08/19/2021 | JAM | BL | Tel c. w/ B. Sandler re: disposition of documents/information (0.2); e-mails w/ B. Guiliano re: prior communications concerning documents (0.1). | 0.30 | 1245.00 | $373.50 |
| 08/19/2021 | BJS | BL | Various emails with John A. Morris regarding SEC investigation | 0.30 | 1295.00 | $388.50 |
| 08/20/2021 | PJK | BL | Email to LSS chambers re hearing date | 0.20 | 845.00 | $169.00 |
| 08/22/2021 | JKH | BL | Complete first draft of complaint against Richman, Apte | 2.90 | 1095.00 | $3,175.50 |
| 08/23/2021 | CRR | BL | Review draft complaint regarding Apte, Richman | 1.10 | 925.00 | $1,017.50 |
| 08/24/2021 | PJK | BL | Emails with BONY re status | 0.20 | 845.00 | $169.00 |
| 08/24/2021 | PJK | BL | Emails with LSS chambers re hearing date | 0.20 | 845.00 | $169.00 |
| 08/25/2021 | BJS | BL | Review D&O complaint; various emails with J. Hunter regarding same | 0.50 | 1295.00 | $647.50 |
| 08/25/2021 | PJK | BL | Emails with B Giuliano re BONY | 0.20 | 845.00 | $169.00 |
| 08/25/2021 | PJK | BL | Emails with LSS chambers re hrg date, review COC Re same | 0.20 | 845.00 | $169.00 |
| 08/25/2021 | LCT | BL | Draft 9/2 hearing agenda. | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 08/26/2021 | BJS | BL | Review and revise D&O complaint | 0.40 | 1295.00 | $518.00 |
| 08/26/2021 | JKH | BL | Emails from, to, telephone conference with Bradford J. Sandler, emails regarding service addresses, finalizing complaint | 0.30 | 1095.00 | $328.50 |
| 08/26/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 08/26/2021 | CRR | BL | Review revised complaint | 0.50 | 925.00 | $462.50 |
| 08/26/2021 | CRR | BL | Review J. Hunter email communication regarding arbitration demand | 0.70 | 925.00 | $647.50 |
| 08/26/2021 | CRR | BL | Teleconference with J. Hunter regarding contact counsel for Apte, Richman and request to accept service | 0.20 | 925.00 | $185.00 |
| 08/27/2021 | KSN | BL | Prepare hearing binders for 9/2/21 hearing. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2021 | LCT | BL | Update and revise hearing agenda and coordinate binder prep. | 0.10 | 460.00 | $46.00 |
| 08/27/2021 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 08/29/2021 | CRR | BL | Review draft complaint from J. Hunter and email communication regarding same | 1.20 | 925.00 | $1,110.00 |
| 08/30/2021 | KSN | BL | Prepare hearing binders for 9/2/21 hearing. | 0.20 | 375.00 | $75.00 |
| 08/30/2021 | BJS | BL | Review Arb demand; various emails with PSZJ regarding same | 0.50 | 1295.00 | $647.50 |
| 08/30/2021 | PJK | BL | Review critical dates memo, email to client and PSZJ re statutory deadline | 0.20 | 845.00 | $169.00 |
| 08/30/2021 | PJK | BL | Review 9/2 agenda | 0.20 | 845.00 | $169.00 |
| 08/30/2021 | PJK | BL | Email to L Thomas re pro hac for J Hunter | 0.20 | 845.00 | $169.00 |
| 08/30/2021 | CRR | BL | Review reply by Apte, Richman and discuss same with Bradford J. Sandler, J. Hunter | 1.50 | 925.00 | $1,387.50 |
| 08/30/2021 | CRR | BL | Attention regarding hearing preparation and email communication to J. Hunter, I. Nasitir regarding same (.8); teleconference with Bradford J. Sandler (.2) | 1.00 | 925.00 | $925.00 |
| 08/31/2021 | BJS | BL | Various emails with PSZJ regarding arb demand; teleconference with J. Hunter regarding same | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2021 | PJK | BL | Review Apte arbitration demand, emails with J Hunter re same, emails with client re same | 0.70 | 845.00 | $591.50 |
| 08/31/2021 | PJK | BL | Emails and calls with CRR re 9/2 hearing status | 0.40 | 845.00 | $338.00 |
| 08/31/2021 | PJK | BL | Emails with L Thomas re 9/2 agenda and Zoom | 0.40 | 845.00 | $338.00 |
| 08/31/2021 | PJK | BL | Emails with J Hunter re research, emails with L Thomas re orders on same | 0.40 | 845.00 | $338.00 |
| 08/31/2021 | PJK | BL | Call with trustee re Apte demand (.2), emails with J Hunter re same (.2) | 0.40 | 845.00 | $338.00 |
| 08/31/2021 | PJK | BL | Review and update D&O complaint, emails with PSZJ team re same, email to L Thomas re summons, email to client re draft complaint | 0.80 | 845.00 | $676.00 |
| 08/31/2021 | LCT | BL | Review judge's hearing binder (.1); revise 9/2 hearing agenda (.1); efile and serve same (.1); submit same to court with binder (.1); arrange hearing appearances (.1). | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:      9

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | BJS | BL | Review agenda and discuss with Colin R. Robinson | 0.10 | 1295.00 | $129.50 |
| 08/31/2021 | LCT | BL | Prepare pro hac vice for J Hunter (.1); efile same and upload order (.1). | 0.20 | 460.00 | $92.00 |
| 09/01/2021 | PJK | BL | Research issues re D&O complaint service, review draft summons, attention to complaint issues | 0.80 | 845.00 | $676.00 |
| 09/01/2021 | PJK | BL | Attention to various issues re D&O complaint, review same | 1.20 | 845.00 | $1,014.00 |
| 09/01/2021 | CRR | BL | Review summons package (.2); email communication regarding same and service (.1) and email communication regarding filing complaint (.2) | 0.50 | 925.00 | $462.50 |
| 09/01/2021 | CRR | BL | Respond to J. Hunter regarding service of arbitration demand | 0.30 | 925.00 | $277.50 |
| 09/01/2021 | LCT | BL | Richman adv - prepare summons package. | 0.30 | 460.00 | $138.00 |
| 09/02/2021 | PJK | BL | Review and finalize complaint against Richman, emails with L Thomas re same, emails with CRR re same | 0.80 | 845.00 | $676.00 |
| 09/02/2021 | CRR | BL | Review certification of counsel, revised order (.4) and multiple email communications with director counsel, chambers regarding cancellation of hearing (.4); review agenda regarding same (.2) | 1.00 | 925.00 | $925.00 |
| 09/02/2021 | CRR | BL | Review complaint regarding Richman and email communication regarding filing of same | 0.20 | 925.00 | $185.00 |
| 09/02/2021 | LCT | BL | Draft amended agenda canceling hearing (.2); efile and serve same (.1); submit same to Court (.1). | 0.40 | 460.00 | $184.00 |
| 09/02/2021 | LCT | BL | Richman adv - efile complaint (.1); finalize and efile summons (.1); serve complaint and summons on defendant (.3). | 0.50 | 460.00 | $230.00 |
| 09/03/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 09/04/2021 | CRR | BL | Review revised complaint regarding Apte and J. Hunter email communication regarding same (1.3); complete filing of amended complaint (1.4) | 2.70 | 925.00 | $2,497.50 |
| 09/05/2021 | PJK | BL | Review various emails from PSZJ team re amended complaint to add Apte, review amended complaint, emails with CRR re same | 0.50 | 845.00 | $422.50 |
| 09/07/2021 | BJS | BL | Attention to AWS and document preservation | 0.30 | 1295.00 | $388.50 |
| 09/07/2021 | PJK | BL | Call with J Hunter re D&O complaint (.2), email to L Thomas re same and summons (.2) | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Giuliano, Alfred T. (uBiome)

Invoice 130101

31271    - 00001

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | PJK | BL | Emails with L Thomas re summons for amended complaint, review same | 0.50 | 845.00 | $422.50 |
| 09/08/2021 | PJK | BL | Emails with L Thomas re summons for amended complaint, review same, research re service issues, emails with CRR re same | 0.50 | 845.00 | $422.50 |
| 09/08/2021 | CRR | BL | Review summons package | 0.20 | 925.00 | $185.00 |
| 09/08/2021 | LCT | BL | Richman adv - update amended summons re 1st amended complaint (.1); update service list (.1). | 0.20 | 460.00 | $92.00 |
| 09/09/2021 | JKH | BL | Email from, telephone conference with Peter J. Keane regarding service of amended complaint on stay relief counsel | 0.10 | 1095.00 | $109.50 |
| 09/09/2021 | BJS | BL | Various emails with Liz Thomas regarding amended complaint | 0.10 | 1295.00 | $129.50 |
| 09/09/2021 | PJK | BL | Review amended summons package for amended complaint service, emails with L Thomas re same | 0.30 | 845.00 | $253.50 |
| 09/09/2021 | PJK | BL | Emails with Brad G. and L Thomas re service of amended summons re D&O complaint | 0.30 | 845.00 | $253.50 |
| 09/09/2021 | PJK | BL | Call with J Hunter re service of amended summons/complaint (.2), email to L Thomas re additional service and attention to issues re same (.3) | 0.50 | 845.00 | $422.50 |
| 09/09/2021 | LCT | BL | Richman adv - efile amended summons (.1); serve same with 1st amended complaint (.1). | 0.20 | 460.00 | $92.00 |
| 09/10/2021 | PJK | BL | Review COS re amended complaint/summons, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 09/10/2021 | LCT | BL | Richman adv - prepare service list re counsel to defendants (.1); prepare supplemental cert of service re service of amended complaint and summons on counsel (.1); efile same (.1); serve counsel with pleadings (.1). | 0.40 | 460.00 | $184.00 |
| 09/13/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 09/13/2021 | CRR | BL | Email communication to J. Hunter regarding withdrawal of arbitration demand | 0.20 | 925.00 | $185.00 |
| 09/13/2021 | BJS | BL | Various emails with Colin R. Robinson regarding arbitration | 0.10 | 1295.00 | $129.50 |
| 09/16/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 09/17/2021 | KSN | BL | Prepare hearing binder for 10/13/21 hearing. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:     11

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 09/23/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 09/30/2021 | PJK | BL | Emails with E Kay re Quinn stip, review same | 0.40 | 845.00 | $338.00 |
| 10/01/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 10/05/2021 | LCT | BL | Draft 10/13 hearing agenda. | 0.10 | 460.00 | $46.00 |
| 10/06/2021 | PJK | BL | Emails with LSS chambers and L Thomas re hearing status | 0.20 | 845.00 | $169.00 |
| 10/06/2021 | PJK | BL | Review 10/13 agenda | 0.20 | 845.00 | $169.00 |
| 10/08/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 10/08/2021 | PJK | BL | Emails with L Thomas re 10/13 agenda | 0.20 | 845.00 | $169.00 |
| 10/08/2021 | LCT | BL | Efile and serve agenda canceling 10/13 hearing (.2); submit same to court (.1). | 0.30 | 460.00 | $138.00 |
| 10/09/2021 | JKH | BL | Review Richman summons status and email Peter J. Keane regarding contact from Defendants | 0.10 | 1095.00 | $109.50 |
| 10/11/2021 | JKH | BL | Emails from, to Peter J. Keane, Bradford J. Sandler regarding motion to dismiss and review same | 0.60 | 1095.00 | $657.00 |
| 10/11/2021 | PJK | BL | Review MTD in Richman/Apte adv, emails with CRR re same | 0.50 | 845.00 | $422.50 |
| 10/11/2021 | CRR | BL | Review Richman, Apte motion re service, dismissal of Complaint | 0.90 | 925.00 | $832.50 |
| 10/12/2021 | JKH | BL | Emails from, to Peter J. Keane, Bradford J. Sandler regarding Richman motion to dismiss and motion to approve alternative service, telephone conference with Peter J. Keane regarding same (.4); Emails regarding, review, SEC order allowing alternative service and review order (.3). | 0.70 | 1095.00 | $766.50 |
| 10/12/2021 | BJS | BL | Attention to Richman litigation | 0.40 | 1295.00 | $518.00 |
| 10/12/2021 | PJK | BL | Research re objection to MTD and motion for alternative service (3.8), call with J Hunter re same (.2), emails with PSZJ team re same (.2) | 4.20 | 845.00 | $3,549.00 |
| 10/12/2021 | CRR | BL | Review email communication, analysis regarding response to defendants' motion to dismiss | 0.80 | 925.00 | $740.00 |
| 10/13/2021 | JKH | BL | Emails from Peter J. Keane, B. Giuliano regarding motion to dismiss status, developments, preparation of objection | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    12
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | PJK | BL | Research and draft objection to motion to dismiss in Richman/Apte adversary | 7.20 | 845.00 | $6,084.00 |
| 10/13/2021 | LCT | BL | Richman adv - emails with Peter J. Keane re service of complaints on J Richman. | 0.10 | 460.00 | $46.00 |
| 10/15/2021 | JKH | BL | Emails from, to Peter J. Keane regarding objection to motion to dismiss, motion for alternative service and review, revise draft pleadings | 0.70 | 1095.00 | $766.50 |
| 10/15/2021 | PJK | BL | Continue drafting objection to MTD in Richman/Apte adversary, email to PSZJ team, revise same | 2.40 | 845.00 | $2,028.00 |
| 10/15/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 10/15/2021 | PJK | BL | Draft motion for alternative service in Apte/Richman adversary | 4.40 | 845.00 | $3,718.00 |
| 10/15/2021 | CRR | BL | Review draft objection re motion to dismiss | 0.30 | 925.00 | $277.50 |
| 10/15/2021 | BJS | BL | Review response brief regarding motion to dismiss | 0.50 | 1295.00 | $647.50 |
| 10/18/2021 | JKH | BL | Emails from, to Peter J. Keane regarding draft Giuliano declaration regarding objection to motion to dismiss | 0.40 | 1095.00 | $438.00 |
| 10/18/2021 | PJK | BL | Additional research and edits on objection to MTD and motion re alternative service, revise same, emails with B Giuliano re same | 1.60 | 845.00 | $1,352.00 |
| 10/18/2021 | PJK | BL | Draft Giuliano declaration re service for MTD objection, emails with J Hunter re same | 0.50 | 845.00 | $422.50 |
| 10/18/2021 | CRR | BL | Review draft objection re motion to dismiss re service (.4) and motion for alternative service (.4) | 0.80 | 925.00 | $740.00 |
| 10/19/2021 | NHB | BL | Proofing of cases cited in Motion for Alternative Service; preparation of table of authorities. | 1.50 | 395.00 | $592.50 |
| 10/19/2021 | NHB | BL | Objection Proofing of cases cited in Objection to Defendants' Motion to Dismiss; preparation of table of authorities. | 1.00 | 395.00 | $395.00 |
| 10/19/2021 | PJK | BL | Further research re edits on objection to MTD and motion re alternative service, revise drafts re same | 1.80 | 845.00 | $1,521.00 |
| 10/19/2021 | LCT | BL | Richman adv - compile/confirm service of certified delivery of complaint and 1st amended complaint; emails with Peter J. Keane re same. | 0.10 | 460.00 | $46.00 |
| 10/19/2021 | BJS | BL | Review B. Giuliano declaration | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:    13
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | JKH | BL | Email from, to Peter J. Keane regarding Giuliano dec issue | 0.10 | 1095.00 | $109.50 |
| 10/20/2021 | PJK | BL | Revise B Giuliano declaration, emails with B Giuliano re same | 0.20 | 845.00 | $169.00 |
| 10/20/2021 | BJS | BL | Attention to B. Giuliano's declaration; various emails to Peter J. Keane regarding same | 0.20 | 1295.00 | $259.00 |
| 10/21/2021 | PJK | BL | Further research and edits to motion re alternative service and objection to MTD (1.2), emails with N Brown re updates to tables (.3) | 1.50 | 845.00 | $1,267.50 |
| 10/22/2021 | PJK | BL | Review and finalize objection to MTD, email to L Thomas re same | 0.80 | 845.00 | $676.00 |
| 10/22/2021 | PJK | BL | Review draft motion re alternative service, email to BJS re issues re same | 0.40 | 845.00 | $338.00 |
| 10/24/2021 | PJK | BL | Email to BJS re objection to MTD | 0.20 | 845.00 | $169.00 |
| 10/24/2021 | PJK | BL | Review and update objection to MTD and motion for alternative service | 0.80 | 845.00 | $676.00 |
| 10/25/2021 | PJK | BL | Edits to objection to MTD, emails with L Thomas re filing of same | 0.80 | 845.00 | $676.00 |
| 10/25/2021 | PJK | BL | Review and finalize motion re alternative service, emails with L Thomas re same | 0.70 | 845.00 | $591.50 |
| 10/25/2021 | LCT | BL | Richman adv - prepare cert of service to objection to limited appearance/motion to dismiss amended complaint (.1); prepare cert of service to motion for alternative service on defendants (.1); finalize, efile and serve objection and motion (.6). | 0.80 | 460.00 | $368.00 |
| 10/25/2021 | BJS | BL | Review motion regarding alternative service | 0.30 | 1295.00 | $388.50 |
| 10/29/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 11/03/2021 | JKH | BL | Emails from, to Peter J. Keane, Bradford J. Sandler regarding Richman reply, hearing coverage and review reply | 0.40 | 1095.00 | $438.00 |
| 11/03/2021 | PJK | BL | Review Richman/Apte reply re MTD (.5), emails with PSZJ team re oral argument (.2), review request for oral arg (.2), emails with L Thomas re same (.2), email to trustee re same (.2) | 1.30 | 845.00 | $1,098.50 |
| 11/03/2021 | PJK | BL | Research re reply on motion re alternative service, begin drafting reply | 1.80 | 845.00 | $1,521.00 |
| 11/03/2021 | CRR | BL | Review Apte/Richman reply and P Keane email re | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:    14

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same; | | | |
| 11/03/2021 | BJS | BL | Review reply of Apte regarding service; various emails with PSZJ regarding same | 0.40 | 1295.00 | $518.00 |
| 11/04/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 11/08/2021 | JKH | BL | Review Richman objection to motion regarding alternative service and telephone conference with Peter J. Keane regarding same | 0.40 | 1095.00 | $438.00 |
| 11/08/2021 | PJK | BL | Review Richman/Apte objection to motion for alternative service (.6), emails with PSZJ team re same (.2), call with J Hunter re same (.2), research for reply (.5) | 1.50 | 845.00 | $1,267.50 |
| 11/08/2021 | PJK | BL | Continue drafting reply re motion for alternative service | 1.20 | 845.00 | $1,014.00 |
| 11/08/2021 | CRR | BL | Review Apte/Richman response re motion for alternative service; | 0.40 | 925.00 | $370.00 |
| 11/08/2021 | LCT | BL | Richman adv - draft notice of completion of briefing on MTD and follow up with Peter J. Keane. | 0.20 | 460.00 | $92.00 |
| 11/08/2021 | LCT | BL | Richman adv - efile and serve request for oral argument on movants' motion to dimiss. | 0.30 | 460.00 | $138.00 |
| 11/08/2021 | BJS | BL | Various emails with PSZJ regarding oral argument regarding Apte | 0.10 | 1295.00 | $129.50 |
| 11/08/2021 | BJS | BL | Review Apte objection | 0.50 | 1295.00 | $647.50 |
| 11/09/2021 | JKH | BL | Emails from, to draft reply regarding alternate service motion and review same | 0.20 | 1095.00 | $219.00 |
| 11/09/2021 | PJK | BL | Continue drafting reply re motion for alternative service, email to PSZJ team re same | 0.80 | 845.00 | $676.00 |
| 11/09/2021 | PJK | BL | Edits to reply on motion for alternative service, emails with J Hunter re same, email draft to client | 0.70 | 845.00 | $591.50 |
| 11/10/2021 | NHB | BL | Cite check on Reply to Objection to Motion for Alternative Service (Giuliano v. Richman/Apte, Adv. 21-51032). | 1.00 | 395.00 | $395.00 |
| 11/10/2021 | PJK | BL | Additional edits to reply re motion for alternative service, emails with N Brown re same | 0.80 | 845.00 | $676.00 |
| 11/10/2021 | BJS | BL | Review transcript of WSJ Podcast of uBiome/Apte/Richmond | 0.80 | 1295.00 | $1,036.00 |
| 11/11/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    15
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2021 | PJK | BL | Emails with B Giuliano re reply on motion re alternative service, review same | 0.30 | 845.00 | $253.50 |
| 11/15/2021 | BJS | BL | Review removal motion | 0.10 | 1295.00 | $129.50 |
| 11/15/2021 | PJK | BL | Review and finalize reply re motion re alternative service, email to L Thomas re same | 0.50 | 845.00 | $422.50 |
| 11/15/2021 | PJK | BL | Draft removal extension motion, email to trustee re same | 0.50 | 845.00 | $422.50 |
| 11/15/2021 | PJK | BL | Emails with L Thomas re request for oral arg and notice of briefing | 0.20 | 845.00 | $169.00 |
| 11/15/2021 | LCT | BL | Richman adv - prepare cert of service to reply to objection to motion for alternate service on defendants (.1); efile and serve objection (.2). | 0.30 | 460.00 | $138.00 |
| 11/15/2021 | LCT | BL | Richman adv - prepare notice of completion of briefing and request for oral argument with respect to motion for alternate service on defendants. | 0.30 | 460.00 | $138.00 |
| 11/16/2021 | BJS | BL | Teleconference with ATG, BG regarding AWS | 0.10 | 1295.00 | $129.50 |
| 11/17/2021 | PJK | BL | Emails to client re reply and req for oral argument on motion for alternative service, email to L Thomas re same | 0.30 | 845.00 | $253.50 |
| 11/17/2021 | BJS | BL | Various emails with Peter J. Keane regarding motion to abandon regarding AWS system | 0.10 | 1295.00 | $129.50 |
| 11/18/2021 | BJS | BL | Various emails with BG regarding WSJ podcast regarding D&O;s in uBiome; review WSJ uBiome report | 0.50 | 1295.00 | $647.50 |
| 11/18/2021 | PJK | BL | Emails with LSS chambers re hearing date, emails with trustee re same | 0.30 | 845.00 | $253.50 |
| 11/19/2021 | KSN | BL | Prepare notice of completion binders. | 0.50 | 375.00 | $187.50 |
| 11/19/2021 | PJK | BL | Begin drafting motion to abandon AWS documents | 1.20 | 845.00 | $1,014.00 |
| 11/19/2021 | PJK | BL | Finalize req for oral arg re motion re alter service, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 11/19/2021 | PJK | BL | Emails with L THomas and LSS chambers re omni hearing | 0.20 | 845.00 | $169.00 |
| 11/19/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 11/19/2021 | LCT | BL | Richman adv - efile and serve request for oral argument on motion for alternate service (.1); revise notice of completion of briefing (.1) efile and serve | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Giuliano, Alfred T. (uBiome)

Invoice 130101

31271   - 00001

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.1); prepare pleadings index re motion and coordinate binder prep (.1). | | | |
| 11/22/2021 | BJS | BL | Review and revise removal action | 0.10 | 1295.00 | $129.50 |
| 11/22/2021 | PJK | BL | Continue drafting motion to abandon AWS stored documents, emails with BJS re same | 1.00 | 845.00 | $845.00 |
| 11/22/2021 | LCT | BL | Richman adv - review pleadings binders and submit notice of completion of briefing index and binders to court. | 0.10 | 460.00 | $46.00 |
| 11/22/2021 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 11/22/2021 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 460.00 | $92.00 |
| 11/22/2021 | LCT | BL | Prepare cert of service to 5th removal period extension motion (.1); efile and serve motion (.2). | 0.30 | 460.00 | $138.00 |
| 11/22/2021 | BJS | BL | Review motion to abandon regarding AWS; various emails with Peter J. Keane regarding same | 0.50 | 1295.00 | $647.50 |
| 11/24/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 11/29/2021 | PJK | BL | Attention to issues re abandonment re AWS documents, emails with B Giuliano re same | 0.50 | 845.00 | $422.50 |
| 11/29/2021 | BJS | BL | Various emails with Peter J. Keane regarding motion to abandon | 0.10 | 1295.00 | $129.50 |
| 12/01/2021 | PJK | BL | Review critical dates memo | 0.20 | 845.00 | $169.00 |
| 12/07/2021 | PJK | BL | Review CNO and removal extension motion, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 12/07/2021 | LCT | BL | Prepare Cert of No Obj. with proposed order re 5th removal period extension motion (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 12/08/2021 | BJS | BL | Various emails with ATG regarding abandonment | 0.30 | 1295.00 | $388.50 |
| 12/09/2021 | PJK | BL | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 12/09/2021 | PJK | BL | Review AWS manifest, emails with B Giuliano and BJS re same | 0.40 | 845.00 | $338.00 |
| 12/09/2021 | BJS | BL | Various emails with Peter J. Keane regarding abandonment | 0.10 | 1295.00 | $129.50 |
| 12/15/2021 | PJK | BL | Review motion to abandon AWS docs, emails with B Giuliano re same, call with trustee re same, email to L Thomas re notice | 0.80 | 845.00 | $676.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    17

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2021 | BJS | BL | Review revised motion to abandon | 0.20 | 1295.00 | $259.00 |
| 12/15/2021 | BJS | BL | Review revised motion to abandon | 0.20 | 1295.00 | $259.00 |
| 12/16/2021 | BJS | BL | Various emails with Peter J. Keane regarding abandonment | 0.10 | 1295.00 | $129.50 |
| 12/16/2021 | CRR | BL | Review motion to abandon certain AWS records; | 0.20 | 925.00 | $185.00 |
| 12/16/2021 | PJK | BL | Finalize motion to abandon AWS docs, emails with L Thomas re same, attention to issues re exhibit | 0.50 | 845.00 | $422.50 |
| 12/16/2021 | PJK | BL | Emails with W Hanlon re motion to abandon AWS docs | 0.30 | 845.00 | $253.50 |
| 12/16/2021 | LCT | BL | Prepare notice of motion to abandon AWS documents (.1); prepare suppl service list (.1); efile and serve motion (.2); follow up re exhibit B to motion (.1). | 0.50 | 460.00 | $230.00 |
| 12/16/2021 | LCT | BL | Prepare notice of filing of Exhibit B to abandonment motion. | 0.10 | 460.00 | $46.00 |
| 12/17/2021 | PJK | BL | Attention to issues re questions from UST and BCBS re AWS documents re motion to abandon, emails with B Giuliano re same | 0.50 | 845.00 | $422.50 |
| 12/17/2021 | LCT | BL | Finalize, efile and serve notice filing exhibit B to abandonment motion. | 0.20 | 460.00 | $92.00 |
| 12/20/2021 | PJK | BL | Emails with AWS re account info, emails with L Thomas re same, emails with B Giuliano re same, attention to motion to abandon issues | 0.50 | 845.00 | $422.50 |
| 12/21/2021 | PJK | BL | Research re AWS data issues re motion to abandon, emails with B Giuliano re same | 0.50 | 845.00 | $422.50 |
| 12/21/2021 | BJS | BL | Various emails with SEC regarding abandonment | 0.40 | 1295.00 | $518.00 |
| 12/23/2021 | PJK | BL | Emails with L Thomas re motion to abandon updates | 0.20 | 845.00 | $169.00 |
| 12/23/2021 | BJS | BL | Various emails with Peter J. Keane regarding abandonment | 0.20 | 1295.00 | $259.00 |
| 12/24/2021 | BJS | BL | Vairous emails with K. Waldinger regarding abandonment | 0.20 | 1295.00 | $259.00 |
| 12/27/2021 | JKH | BL | Review ruling on motion to dismiss and emails from, to Bradford J. Sandler, Peter J. Keane regarding proposed next steps, review and revise draft email to Sprague | 0.70 | 1095.00 | $766.50 |
| 12/27/2021 | PJK | BL | Review court's opinion on MTD and motion re | 2.60 | 845.00 | $2,197.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Giuliano, Alfred T. (uBiome)

Invoice 130101

31271   - 00001

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | alternative service (.4), emails with PSJ team re various issues re same (.5), research issues re service (1.5), and email to defendants counsel re service (.2) |  |  |  |
| 12/27/2021 | PJK | BL | Email from DOJ re AWS questions, emails with B Giuliano re same, attention to same | 0.50 | 845.00 | $422.50 |
| 12/27/2021 | PJK | BL | Review 1/5 agenda | 0.20 | 845.00 | $169.00 |
| 12/27/2021 | CRR | BL | Review Court's letter opinion re motion to dismiss and motion for alternative service; | 0.50 | 925.00 | $462.50 |
| 12/27/2021 | CRR | BL | Confer with B Sandler, P Keane re case strategy, status re complaint against Apte, Richman; | 0.50 | 925.00 | $462.50 |
| 12/27/2021 | CRR | BL | Review VM from BFAllon re abandonment motion (.2); review motion and email to B Sandler, P Keane re same; | 0.40 | 925.00 | $370.00 |
| 12/27/2021 | CRR | BL | Review prior cases re service via Hague; | 0.50 | 925.00 | $462.50 |
| 12/27/2021 | LCT | BL | Draft 1/5 hearing agenda and coordinate binder prep. | 0.30 | 460.00 | $138.00 |
| 12/27/2021 | BJS | BL | Teleconference with Colin R. Robinson re: motion to extend | 0.20 | 1295.00 | $259.00 |
| 12/27/2021 | BJS | BL | Review opinion regarding dismissal/service | 0.40 | 1295.00 | $518.00 |
| 12/28/2021 | KSN | BL | Prepare hearing binder for 1/5/22 hearing. | 0.20 | 375.00 | $75.00 |
| 12/28/2021 | PJK | BL | Emails with L Thomas re 1/5 agenda | 0.20 | 845.00 | $169.00 |
| 12/28/2021 | LCT | BL | Revise 1/5 hearing agenda. | 0.10 | 460.00 | $46.00 |
| 12/29/2021 | JKH | BL | Review Sprague service response | 0.10 | 1095.00 | $109.50 |
| 12/29/2021 | PJK | BL | Attention to issues re adjourned hearing date, emails with C Batts re same, emails with L Thomas re same | 0.30 | 845.00 | $253.50 |
| 12/29/2021 | PJK | BL | Review abandonment motion issues, emails with B Giuliano re same, emails with DOJ re same | 0.80 | 845.00 | $676.00 |
| 12/29/2021 | PJK | BL | Emails with defendants counsel re service of complaint | 0.20 | 845.00 | $169.00 |
| 12/29/2021 | CRR | BL | Multiple communications with B Fallon re abandonment motion; | 0.60 | 925.00 | $555.00 |
| 12/29/2021 | CRR | BL | Review email from Apte, Richman re service of complaint; | 0.20 | 925.00 | $185.00 |
| 12/29/2021 | BJS | BL | Various emails with Peter J. Keane regarding AWS | 0.10 | 1295.00 | $129.50 |
| 12/29/2021 | BJS | BL | Teleconference with Colin R. Robinson regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    19
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | abandonment | | | |
| 12/30/2021 | PJK | BL | Research re Hague service issues, emails with PSZJ team re same | 0.40 | 845.00 | $338.00 |
| 12/30/2021 | BJS | BL | Attention to D&O claims, Hague convention | 0.50 | 1295.00 | $647.50 |
| 01/02/2022 | BJS | BL | Various emails with K. Waldinger regarding abandonment, AWS | 0.10 | 1445.00 | $144.50 |
| 01/03/2022 | PJK | BL | Emails with L Thomas re 1/5 hearing and agenda, emails with LSS chambers re same, review CCO re hearing dates | 0.60 | 925.00 | $555.00 |
| 01/03/2022 | PJK | BL | Emails with DOJ re FTI call, emails with B Giuliano re same | 0.40 | 925.00 | $370.00 |
| 01/03/2022 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 495.00 | $99.00 |
| 01/03/2022 | LCT | BL | Revise 1/5 hearing agenda (.1); prepare supplemental service list (.1); efile and serve agenda canceling hearing (.1); submit same to court (.1). | 0.40 | 495.00 | $198.00 |
| 01/03/2022 | BJS | BL | Review amended agenda and discuss with Peter J. Keane | 0.10 | 1445.00 | $144.50 |
| 01/03/2022 | LCT | BL | Prepare and efile cert of service re entered orders. | 0.10 | 495.00 | $49.50 |
| 01/03/2022 | LCT | BL | Serve [signed] 5th order extending removal notice period. | 0.10 | 495.00 | $49.50 |
| 01/03/2022 | BJS | BL | Various emails with GMCO regarding AWS | 0.20 | 1445.00 | $289.00 |
| 01/03/2022 | BJS | BL | Various emails with SEC regarding abandonment | 0.20 | 1445.00 | $289.00 |
| 01/04/2022 | PJK | BL | Attention to issues re abandonment motion, emails with CRR re same, emails with B Giuliano re same, emails with DOJ re same | 1.00 | 925.00 | $925.00 |
| 01/05/2022 | PJK | BL | Call with DOJ and FTI re AWS information (.5), attention to AWS abandonment motion issues (.4), emails with FTI re AWS questions (.4) | 1.30 | 925.00 | $1,202.50 |
| 01/05/2022 | BJS | BL | Attention to AWS/abandonment | 0.50 | 1445.00 | $722.50 |
| 01/06/2022 | PJK | BL | Review draft objection by Richman/Apte to AWS motion, emails with PSZJ team re same | 0.50 | 925.00 | $462.50 |
| 01/06/2022 | CRR | BL | Review Apte, Richman draft objection re AWS abandonment and email re extension of objection deadline; | 0.90 | 1025.00 | $922.50 |
| 01/06/2022 | BJS | BL | Various emails with PSZJ regarding abandonment | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 01/07/2022 | PJK | BL | Emails with CRR and FTI re AWS call with defendants, attention to issues re same | 0.40 | 925.00 | $370.00 |
| 01/07/2022 | CRR | BL | Email re Apte, Richman draft objection and next steps; | 0.40 | 1025.00 | $410.00 |
| 01/07/2022 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 495.00 | $99.00 |
| 01/07/2022 | BJS | BL | Attention regarding abandonment | 0.30 | 1445.00 | $433.50 |
| 01/10/2022 | PJK | BL | Emails with CRR re abandonment motion and call with FTI, attention to same (.4), email from defendant counsel re AWS info (.2), emails with FTI re call (.2) | 0.80 | 925.00 | $740.00 |
| 01/10/2022 | CRR | BL | Email re scheduling discussion with FTI, defendants' counsel re motion to abandon; | 0.30 | 1025.00 | $307.50 |
| 01/10/2022 | CRR | BL | Review P Keane email re AWS request for FTI; | 0.20 | 1025.00 | $205.00 |
| 01/10/2022 | CRR | BL | Review, analysis re AWS information requests from Apte/Richman counsel and email with P Keane, BS andler re same; | 0.80 | 1025.00 | $820.00 |
| 01/10/2022 | BJS | BL | Attention to abandonment/AWS | 0.50 | 1445.00 | $722.50 |
| 01/11/2022 | JKH | BL | Emails from Peter J. Keane, Bradford J. Sandler, Colin R. Robinson regarding service issues, AWS documents | 0.10 | 1195.00 | $119.50 |
| 01/11/2022 | PJK | BL | Research re Hague service for complaint v. Richman/Apte | 0.50 | 925.00 | $462.50 |
| 01/11/2022 | PJK | BL | Prep call with FTI for call with Richman/Apte counsel | 0.30 | 925.00 | $277.50 |
| 01/11/2022 | PJK | BL | Calls with CRR re abandonment motion issues | 0.30 | 925.00 | $277.50 |
| 01/11/2022 | PJK | BL | Research re abandonment motion issues, emails with CRR re same | 0.40 | 925.00 | $370.00 |
| 01/11/2022 | PJK | BL | Call with Richman/Apte counsel and FTI re abandonment motion | 0.50 | 925.00 | $462.50 |
| 01/11/2022 | PJK | BL | Emails with LSS chambers re hearing dates | 0.30 | 925.00 | $277.50 |
| 01/11/2022 | CRR | BL | Zoom meeting with counsel for Apte, Richman re motion to abandon; | 0.50 | 1025.00 | $512.50 |
| 01/11/2022 | CRR | BL | Confer with B Sandler, PKeane re motion to | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:    21
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | abandon, service of complaint; | | | |
| 01/11/2022 | CRR | BL | Zoom meeting with FTI, P Keane re Apte, Richman informal objection; | 0.30 | 1025.00 | $307.50 |
| 01/11/2022 | BJS | BL | Various conferences with PSZJ regarding abandonment | 0.50 | 1445.00 | $722.50 |
| 01/12/2022 | PJK | BL | Emails and call with CRR re AWS abandonment issues, emails with FTI re same | 0.80 | 925.00 | $740.00 |
| 01/12/2022 | PJK | BL | Emails with L Thomas re COC for hearing date, emails with LSS chambers re same | 0.40 | 925.00 | $370.00 |
| 01/12/2022 | PJK | BL | Emails with DOJ re AWS docs | 0.20 | 925.00 | $185.00 |
| 01/12/2022 | PJK | BL | Calls with trustee and CRR re AWS abandonment motion | 0.40 | 925.00 | $370.00 |
| 01/12/2022 | CRR | BL | Email with P Keane re motion to abandon, next steps; | 0.20 | 1025.00 | $205.00 |
| 01/12/2022 | CRR | BL | Attention re AWS abandonment motion and telephone call with Trustee, P Keane re same; | 0.50 | 1025.00 | $512.50 |
| 01/12/2022 | BJS | BL | Various emails with PSZJ regarding abandonment issues | 0.10 | 1445.00 | $144.50 |
| 01/13/2022 | PJK | BL | Emails with L Thomas re hearing dates, review COC, emails with LSS chambers re same | 0.30 | 925.00 | $277.50 |
| 01/13/2022 | PJK | BL | Emails with DOJ and trustee re AWS abandonment motion | 0.20 | 925.00 | $185.00 |
| 01/13/2022 | LCT | BL | Prepare Certification of Counsel re Feb. hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 495.00 | $99.00 |
| 01/13/2022 | BJS | BL | Various emails with PSZJ regarding abandonment | 0.20 | 1445.00 | $289.00 |
| 01/14/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 01/14/2022 | PJK | BL | Email from Apte counsel re abandonment motion issues | 0.20 | 925.00 | $185.00 |
| 01/14/2022 | PJK | BL | Emails with PSZJ team re AWS abandonment motion, attention to issues re same | 0.40 | 925.00 | $370.00 |
| 01/14/2022 | BJS | BL | Various emails with Peter J. Keane regarding Hague convention | 0.30 | 1445.00 | $433.50 |
| 01/18/2022 | BJS | BL | Attention to AWS abandonment | 0.10 | 1445.00 | $144.50 |
| 01/18/2022 | PJK | BL | Attention to AWS abandonment motion issues, emails with FTI and CRR re same | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

Page:     22
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | PJK | BL | Review 1/25 agenda, emails with L Thomas re same | 0.20 | 925.00 | $185.00 |
| 01/18/2022 | CRR | BL | Telephone call with BFAllon re AWE (.3) and update B Sandler, P Keane re same; | 0.50 | 1025.00 | $512.50 |
| 01/18/2022 | LCT | BL | Draft 1/25 hearing agenda. | 0.20 | 495.00 | $99.00 |
| 01/19/2022 | BJS | BL | Teleconference with Colin R. Robinson regarding abandonment motion/AWS | 0.20 | 1445.00 | $289.00 |
| 01/19/2022 | PJK | BL | Research re Hague convention issues re service in Richman adv., email from German counsel re same | 0.40 | 925.00 | $370.00 |
| 01/19/2022 | CRR | BL | Telephone call with B Fallon re ASW abandonment motion; | 0.10 | 1025.00 | $102.50 |
| 01/19/2022 | LCT | BL | Revise 1/25 agenda. | 0.10 | 495.00 | $49.50 |
| 01/20/2022 | PJK | BL | Research re Hague convention service for Richman adv., emails with PSZJ team re same | 0.30 | 925.00 | $277.50 |
| 01/20/2022 | PJK | BL | Emails with L Thomas re 1/25 agenda, emails with LSS chambers re same | 0.30 | 925.00 | $277.50 |
| 01/20/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 01/21/2022 | BJS | BL | Attention to motion to abandon | 0.30 | 1445.00 | $433.50 |
| 01/21/2022 | PJK | BL | Call with CRR re motion to abandon issues | 0.30 | 925.00 | $277.50 |
| 01/21/2022 | PJK | BL | Research re abandonment motion issues, emails with CRR re same | 0.40 | 925.00 | $370.00 |
| 01/21/2022 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 495.00 | $99.00 |
| 01/21/2022 | LCT | BL | Efile and serve agenda canceling 1/25 hearing (.1); submit same to court (.1). | 0.20 | 495.00 | $99.00 |
| 01/21/2022 | BJS | BL | Review amended agenda and discuss with Liz Thomas | 0.10 | 1445.00 | $144.50 |
| 01/24/2022 | BJS | BL | Various emails with BG regarding AWS | 0.20 | 1445.00 | $289.00 |
| 01/24/2022 | PJK | BL | Emails with LSS chambers re March hearing, emails with E Frejka re hearing date, emails with L Thomas re COC and hearing date | 0.50 | 925.00 | $462.50 |
| 01/24/2022 | CRR | BL | Email with B Giuliano re motion to abandon and Apte/Richman response; | 0.20 | 1025.00 | $205.00 |
| 01/24/2022 | LCT | BL | Prepare Certification of Counsel re March hearing date (.1); efile same and upload order for approval | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    23
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.1). | | | |
| 01/25/2022 | PJK | BL | Call with PSZJ team and trustee re AWS abandonment issues (.2), research issues re same (.3) | 0.50 | 925.00 | $462.50 |
| 01/25/2022 | CRR | BL | Review issues re AWS and telephone call with Trustee, B Sandler, P Keane re same; | 0.70 | 1025.00 | $717.50 |
| 01/25/2022 | BJS | BL | Teleconference with Colin R. Robinson regarding AWS | 0.10 | 1445.00 | $144.50 |
| 01/29/2022 | PJK | BL | Emails from B Fallon and CRR re AWS motion | 0.20 | 925.00 | $185.00 |
| 01/30/2022 | BJS | BL | Attention to abandonment, Apte objection/reply | 0.40 | 1445.00 | $578.00 |
| 01/31/2022 | PJK | BL | Research and draft reply re motion to abandon AWS documents (4.9), emails with PSZJ team re same (3) | 5.20 | 925.00 | $4,810.00 |
| 02/01/2022 | PJK | BL | Emails with BJS re reply re AWS motion, edits to same, emails with trustee re same, emails with B Giuliano re same, revise reply | 1.20 | 925.00 | $1,110.00 |
| 02/01/2022 | PJK | BL | Emails with L Thomas re agenda for hearing and Zoom | 0.20 | 925.00 | $185.00 |
| 02/01/2022 | PJK | BL | Review filed objection from Richman/Apte to AWS motion | 0.40 | 925.00 | $370.00 |
| 02/01/2022 | CRR | BL | Review, comments to reply in support of abandonment motion and email to P Keane re same; | 0.50 | 1025.00 | $512.50 |
| 02/01/2022 | LCT | BL | Draft 2/8 hearing agenda. | 0.10 | 495.00 | $49.50 |
| 02/02/2022 | KSN | BL | Prepare hearing binders for 2/8/22 hearing. | 0.40 | 395.00 | $158.00 |
| 02/02/2022 | PJK | BL | Revise reply, research re same (2.2), emails with B Giuliano re same and AWS issues (.3), finalize reply and email to L Thomas re same (.5) | 3.00 | 925.00 | $2,775.00 |
| 02/02/2022 | LCT | BL | Revise hearing agenda and coordinate binder prep. | 0.10 | 495.00 | $49.50 |
| 02/03/2022 | KSN | BL | Prepare hearing binders for 2/8/22 hearing. | 0.20 | 395.00 | $79.00 |
| 02/03/2022 | LCT | BL | Serve [signed] order scheduling hearing. | 0.10 | 495.00 | $49.50 |
| 02/03/2022 | LCT | BL | Prepare cert of service to reply in support of motion abandon AWS documents (.1); efile and serve reply (.2). | 0.30 | 495.00 | $148.50 |
| 02/04/2022 | CAK | BL | Assist in preparation of 2/8/22 hearing | 0.20 | 460.00 | $92.00 |
| 02/04/2022 | PJK | BL | Prep for hearing on AWS motion (.7), emails with PSZJ team re same (.3) | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:     24

Invoice 130101

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2022 | PJK | BL | Review 2/8 agenda, emails with L Thomas re same | 0.20 | 925.00 | $185.00 |
| 02/04/2022 | CRR | BL | Review email communication from B. Fallon re hearing and witnesses and email communication with B. Sandler, P. Keane re same; | 0.20 | 1025.00 | $205.00 |
| 02/04/2022 | LCT | BL | Revise agenda (.1); review judge's hearing binder (.1); efile and serve agenda (.1); submit same to court with binder (.1). | 0.40 | 495.00 | $198.00 |
| 02/04/2022 | LCT | BL | Prepare and efile cert of service re [signed] omnibus hearing order. | 0.10 | 495.00 | $49.50 |
| 02/07/2022 | PJK | BL | Prep for 2/8 hearing | 2.30 | 925.00 | $2,127.50 |
| 02/07/2022 | PJK | BL | Emails with B Giuliano and FTI re AWS issues, attention to AWS issues | 0.50 | 925.00 | $462.50 |
| 02/08/2022 | PJK | BL | Prep for hearing | 1.80 | 925.00 | $1,665.00 |
| 02/08/2022 | PJK | BL | Attention to AWS issues, emails with PSZJ team, email to trustee re same | 0.80 | 925.00 | $740.00 |
| 02/08/2022 | PJK | BL | Attend 2/8 hearing | 0.70 | 925.00 | $647.50 |
| 02/11/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 02/11/2022 | PJK | BL | Emails with B Giuliano re AWS invoices | 0.20 | 925.00 | $185.00 |
| 02/13/2022 | PJK | BL | Email to BJS and CRR re AWS issues | 0.20 | 925.00 | $185.00 |
| 02/16/2022 | PJK | BL | Email to B Fallon re AWS data questions | 0.20 | 925.00 | $185.00 |
| 02/18/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 02/25/2022 | PJK | BL | Emails with B Fallon re AWS, emails with FTI re AWS tasks | 0.30 | 925.00 | $277.50 |
| 03/01/2022 | PJK | BL | Emails with FTI and B Giuliano re AWS documents | 0.20 | 925.00 | $185.00 |
| 03/02/2022 | JKH | BL | Emails to, from Peter J. Keane, Colin R. Robinson regarding service status of Richman complaint | 0.20 | 1195.00 | $239.00 |
| 03/02/2022 | PJK | BL | Emails with J Hunter re complaint service status re Richman/Apte | 0.20 | 925.00 | $185.00 |
| 03/10/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 03/11/2022 | KSN | BL | Prepare hearing binder for 3/17/22 hearing. | 0.20 | 395.00 | $79.00 |
| 03/11/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 03/11/2022 | PJK | BL | Review 3/17 agenda, emails with L Thomas re same | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2022 | LCT | BL | Draft agenda canceling 3/17 hearing. | 0.10 | 495.00 | $49.50 |
| 03/15/2022 | LCT | BL | Efile and serve agenda canceling 3/17 hearing (.1); submit same to court (.1). | 0.20 | 495.00 | $99.00 |
| 03/17/2022 | PJK | BL | Review critical dates memo, email to LSS chambers re hearing date | 0.20 | 925.00 | $185.00 |
| 03/18/2022 | PJK | BL | emails with LSS chambers re hearing date, emails with L Thomas re same, review COC re same | 0.30 | 925.00 | $277.50 |
| 03/18/2022 | PJK | BL | Review critical dates memo | 0.10 | 925.00 | $92.50 |
| 03/18/2022 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 495.00 | $99.00 |
| 03/18/2022 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 495.00 | $99.00 |
| 03/25/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| | | | | **182.20** | | **$166,160.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 02/19/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 08/05/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 08/05/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/06/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/09/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/12/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 08/12/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/13/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/20/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    26
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/24/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/26/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 08/26/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/27/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 08/31/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/01/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/02/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/03/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 09/03/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/10/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 09/10/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/13/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/14/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/16/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 09/16/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/23/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 09/23/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 09/29/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/05/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/06/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/07/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/08/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 10/08/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/11/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/14/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/20/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/21/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 10/21/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/21/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/22/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/27/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/28/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 10/29/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 11/03/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 1.00 | 460.00 | $460.00 |
| 11/04/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 11/05/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 11/11/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 11/11/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 11/19/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 11/19/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 11/24/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 11/24/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/01/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 12/01/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/02/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/06/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/08/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/09/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 12/09/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/17/2021 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1295.00 | $129.50 |
| 12/17/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/22/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 12/27/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |
| 12/28/2021 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/05/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/06/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/07/2022 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1445.00 | $144.50 |
| 01/07/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/14/2022 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1445.00 | $144.50 |
| 01/14/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/18/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/19/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/20/2022 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1445.00 | $144.50 |
| 01/20/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/27/2022 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 1445.00 | $144.50 |
| 01/27/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/28/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 01/31/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/01/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/02/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/03/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/04/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:    30
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/11/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/18/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 02/24/2022 | LCT | CA | Re adversaries/pref actions: Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/01/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/02/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/03/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/04/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/10/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/11/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/14/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/18/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/25/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/29/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/30/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| 03/31/2022 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 495.00 | $49.50 |
| | | | | **11.40** | | **$7,399.50** |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 01/21/2021 | BJS | CO | Various emails with S. Zhuang regarding equity | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | BJS | CO | Review schedules regarding claims; D&O issues | 0.40 | 1295.00 | $518.00 |
| 08/05/2021 | BJS | CO | Attention to D&O claims | 1.50 | 1295.00 | $1,942.50 |
| 08/05/2021 | BJS | CO | Teleconference with ATG regarding D&O claims | 0.10 | 1295.00 | $129.50 |
| 08/06/2021 | BJS | CO | Various emails with Peter J. Keane regarding D&O claims | 0.30 | 1295.00 | $388.50 |
| 08/09/2021 | BJS | CO | Various emails with Peter J. Keane regarding Apte | 0.30 | 1295.00 | $388.50 |
| 08/10/2021 | BJS | CO | Teleconference with J. Hunter, Peter J. Keane regarding D&O issues | 0.50 | 1295.00 | $647.50 |
| 08/10/2021 | BJS | CO | Review Milbank report | 0.50 | 1295.00 | $647.50 |
| 08/10/2021 | BJS | CO | Various emails with PSZJ regarding Milbank report | 0.10 | 1295.00 | $129.50 |
| 08/15/2021 | BJS | CO | Various emails with PSZJ regarding Apte claims | 0.50 | 1295.00 | $647.50 |
| 08/19/2021 | BJS | CO | Review and revise objection regarding D&O claims; various emails with PSZJ regarding same | 0.50 | 1295.00 | $647.50 |
| 08/23/2021 | BJS | CO | Attention to Apte claims | 0.50 | 1295.00 | $647.50 |
| 08/24/2021 | BJS | CO | Various emails with BG regarding OS Fund | 0.30 | 1295.00 | $388.50 |
| 08/26/2021 | BJS | CO | Teleconference with J. Hunter regarding D&O | 0.30 | 1295.00 | $388.50 |
| 08/26/2021 | BJS | CO | Various emails with ATG regarding D&O claims | 0.20 | 1295.00 | $259.00 |
| 08/26/2021 | BJS | CO | Teleconference with ATG regarding D&O, document preservation | 0.30 | 1295.00 | $388.50 |
| 08/27/2021 | BJS | CO | Teleconference with Colin R. Robinson regarding D&O claims | 0.30 | 1295.00 | $388.50 |
| 08/29/2021 | BJS | CO | Various emails with PSZJ regarding D&O claims | 0.50 | 1295.00 | $647.50 |
| 09/04/2021 | BJS | CO | Various emails with PSZJ regarding D&O claims; teleconference with Colin R. Robinson regarding same | 1.50 | 1295.00 | $1,942.50 |
| 09/05/2021 | BJS | CO | Various emails with PSZJ regarding claims | 1.10 | 1295.00 | $1,424.50 |
| 10/19/2021 | BJS | CO | Attention to D&O claims | 0.40 | 1295.00 | $518.00 |
| 10/22/2021 | BJS | CO | Various emails with Peter J. Keane regarding D&O claims | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2021 | BJS | CO | Various emails with Peter J. Keane regarding confirmation, letter from Reed Smith | 0.20 | 1295.00 | $259.00 |
| 11/08/2021 | BJS | CO | Teleconference with Colin R. Robinson regarding D&O claims/service | 0.30 | 1295.00 | $388.50 |
| 11/09/2021 | BJS | CO | Various emails with PSZJ regarding Apte | 0.30 | 1295.00 | $388.50 |
| 11/10/2021 | BJS | CO | Various emails with Peter J. Keane regarding Apte | 0.10 | 1295.00 | $129.50 |
| 11/12/2021 | BJS | CO | Various emails with BG regarding OS Fund; review pledge agreement regarding same | 0.50 | 1295.00 | $647.50 |
| 11/16/2021 | BJS | CO | Teleconference with ATG regarding claims | 0.30 | 1295.00 | $388.50 |
| | | | | **12.00** | | **$15,540.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/2021 | PJK | CP | Review PSZJ invoice, emails with C Knotts re interim fee app | 0.40 | 845.00 | $338.00 |
| 08/17/2021 | BJS | CP | Various emails with Peter J. Keane regarding fee application | 0.30 | 1295.00 | $388.50 |
| 08/18/2021 | CAK | CP | Reselect, review and edit bill through July 31, 2021 | 0.50 | 425.00 | $212.50 |
| 08/18/2021 | WLR | CP | Draft 3rd interim fee application | 1.70 | 850.00 | $1,445.00 |
| 08/18/2021 | BJS | CP | Various emails with PSZJ regarding fee application | 0.10 | 1295.00 | $129.50 |
| 08/19/2021 | CAK | CP | Draft charts for 3rd Interim fee application | 0.70 | 425.00 | $297.50 |
| 08/19/2021 | WLR | CP | Review and revise Third interim fee application | 1.10 | 850.00 | $935.00 |
| 08/20/2021 | CAK | CP | Revise bill through July 31, 2021 | 0.40 | 425.00 | $170.00 |
| 08/20/2021 | CAK | CP | Review and update 3rd Interim fee application | 0.50 | 425.00 | $212.50 |
| 08/20/2021 | BJS | CP | Various emails with PSZJ regarding fee application | 0.10 | 1295.00 | $129.50 |
| 09/01/2021 | CAK | CP | Coordinate posting July bill | 0.10 | 425.00 | $42.50 |
| 09/01/2021 | PJK | CP | Finalize PSZJ 3rd interim fee app, emails with L Thomas re same | 0.50 | 845.00 | $422.50 |
| 09/01/2021 | LCT | CP | Efile and serve PSZ&J 3rd interim fee application. | 0.40 | 460.00 | $184.00 |
| 09/01/2021 | BJS | CP | Various emails with Peter J. Keane regarding fee application | 0.10 | 1295.00 | $129.50 |
| 09/16/2021 | LCT | CP | Prepare Cert of No Obj. re PSZ&J 3rd interim fee application and proposed order (.1); prepare fee | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | binder index and coordinate binder prep (.1); efile Cert of No Obj. and upload order (.1). | | | |
| 12/16/2021 | KSN | CP | Prepare fee application binder. | 0.30 | 375.00 | $112.50 |
| 03/11/2022 | LCT | CP | Prepare fee binder index for 3/17 hearing (.1); coordinate preparation and submission of binder to court and submit index via email to court (.1). | 0.20 | 495.00 | $99.00 |
| | | | | 7.70 | | $5,386.00 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2021 | BJS | CPO | Review FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 09/02/2021 | BJS | CPO | Review FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 09/14/2021 | PJK | CPO | Review FTI invoice, emails with L Thomas re same | 0.30 | 845.00 | $253.50 |
| 09/15/2021 | LCT | CPO | Follow up re FTI fees/expenses. | 0.10 | 460.00 | $46.00 |
| 09/20/2021 | LCT | CPO | Review and submit fee binder to Judge. | 0.10 | 460.00 | $46.00 |
| 09/27/2021 | PJK | CPO | Emails with trustee re FTI invoice | 0.20 | 845.00 | $169.00 |
| 09/27/2021 | BJS | CPO | Attention to FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 09/28/2021 | BJS | CPO | Review FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 10/14/2021 | PJK | CPO | Emails with L Thomas re FTI fee app | 0.20 | 845.00 | $169.00 |
| 10/14/2021 | BJS | CPO | Review FTI fee statement | 0.10 | 1295.00 | $129.50 |
| 10/18/2021 | LCT | CPO | Prepare FTI 6th interim fee application. | 0.30 | 460.00 | $138.00 |
| 11/18/2021 | BJS | CPO | Various emails with Peter J. Keane regarding FTI | 0.10 | 1295.00 | $129.50 |
| 11/18/2021 | PJK | CPO | Emails with B Giuliano re FTI fee app | 0.30 | 845.00 | $253.50 |
| 11/28/2021 | PJK | CPO | Review FTI interim fee app, emails with J Reed re same, email to L Thomas re same | 0.30 | 845.00 | $253.50 |
| 11/29/2021 | BJS | CPO | Review FTI fee application | 0.10 | 1295.00 | $129.50 |
| 11/29/2021 | LCT | CPO | Prepare notice to FTI 6th interim fee application (.1); efile and serve application (.3). | 0.40 | 460.00 | $184.00 |
| 12/14/2021 | PJK | CPO | Review CNO re FTI interim fee app, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 12/14/2021 | LCT | CPO | Prepare Cert of No Obj. with proposed order re FTI 6th interim fee application (.1); efile same (.1). | 0.20 | 460.00 | $92.00 |
| 12/16/2021 | LCT | CPO | Upload order re FTI 6th interim fee application (.1); | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:    34
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | prepare fee binder index and coordinate binder prep (.1). | | | |
| 12/20/2021 | LCT | CPO | Submit fee pleadings binder to Court. | 0.10 | 460.00 | $46.00 |
| 01/03/2022 | LCT | CPO | Prepare GMC notice of rate change (.1) efile and serve same (.2). | 0.30 | 495.00 | $148.50 |
| 01/03/2022 | BJS | CPO | Various emails with GMCO regarding fee applications | 0.10 | 1445.00 | $144.50 |
| 01/03/2022 | PJK | CPO | Review notice re GMCO rates | 0.10 | 925.00 | $92.50 |
| 01/03/2022 | LCT | CPO | Serve [signed] order FTI 6th interim fee app. | 0.10 | 495.00 | $49.50 |
| 01/20/2022 | BJS | CPO | Various emails with E. Frejka regarding fee applications | 0.20 | 1445.00 | $289.00 |
| 03/07/2022 | PJK | CPO | Emails with E Frejka re fee app and CNO, review order, attention to same | 0.40 | 925.00 | $370.00 |
| 03/07/2022 | LCT | CPO | Draft Cert of No Obj. re final fee application of consumer privacy ombudsman. | 0.10 | 495.00 | $49.50 |
| 03/08/2022 | LCT | CPO | Efile Cert of No Obj. re Frejka final fee application and upload order for approval. | 0.10 | 495.00 | $49.50 |
| 03/11/2022 | PJK | CPO | Emails with LSS chambers and E Frejka re 3/17 hearing and final fee app, review same | 0.40 | 925.00 | $370.00 |
| | | | | 5.40 | | $4,381.00 |

**Financing [B230]**

| 01/19/2021 | BJS | FN | Review and revise SVB settlement agreement; various emails with ATG/Peter J. Keane regarding same | 0.50 | 1295.00 | $647.50 |
|---|---|---|---|---|---|---|
| 02/16/2021 | BJS | FN | Various emails with Peter J. Keane regarding SVB settlement, releases | 0.40 | 1295.00 | $518.00 |
| 02/17/2021 | BJS | FN | Various emails with B. Butterfield regarding settlement | 0.20 | 1295.00 | $259.00 |
| 02/18/2021 | BJS | FN | Various emails with PSZJ/ATG regarding SVB settlement | 0.40 | 1295.00 | $518.00 |
| | | | | 1.50 | | $1,942.50 |

**Insurance Coverage**

| 08/09/2021 | IAWN | IC | Exchange emails with Keane re insurance | 0.10 | 1145.00 | $114.50 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:   35<br>Invoice 130101<br>March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | BJS | IC | Review memorandum regarding insurance coverage | 0.20 | 1295.00 | $259.00 |
| 08/10/2021 | IAWN | IC | Review motion for insurance proceeds, policies, and draft extensive email analyzing motion's merits | 3.50 | 1145.00 | $4,007.50 |
| 08/10/2021 | BJS | IC | Various emails with D&O's regarding insurance | 0.30 | 1295.00 | $388.50 |
| 08/11/2021 | BJS | IC | Various emails with I. Nasatir regarding insurance | 0.20 | 1295.00 | $259.00 |
| 08/16/2021 | IAWN | IC | Review draft objection, proof of claim, complaint | 1.20 | 1145.00 | $1,374.00 |
| 08/16/2021 | IAWN | IC | Send comments to Keane re proof of claim, complaint | 0.10 | 1145.00 | $114.50 |
| 08/31/2021 | IAWN | IC | Exchange emails with Hunter re oral argument | 0.10 | 1145.00 | $114.50 |
| 09/01/2021 | IAWN | IC | Review emails re settlement of issue from Hunter | 0.10 | 1145.00 | $114.50 |
| | | | | **5.80** | | **$6,746.00** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2021 | BJS | OP | Various emails with K. Colleran regarding shareholder status | 0.30 | 1295.00 | $388.50 |
| 09/27/2021 | PJK | OP | Attention to BONY issues re accounts, emails with BONY re same, emails with B Giuliano re same | 0.40 | 845.00 | $338.00 |
| 09/28/2021 | PJK | OP | Emails with BONY re open account issues | 0.30 | 845.00 | $253.50 |
| 11/02/2021 | BJS | OP | Various emails with BG regarding AWS fees | 0.10 | 1295.00 | $129.50 |
| 01/25/2022 | BJS | OP | Prepare for and conduct client call with Colin R. Robinson, Peter J. Keane, ATG, BG | 0.40 | 1445.00 | $578.00 |
| | | | | **1.50** | | **$1,687.50** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2021 | BJS | RP | Various emails with Peter J. Keane regarding amended retention application | 0.10 | 1295.00 | $129.50 |
| 11/18/2021 | PJK | RP | Draft 2nd amended PSZJ retention app, emails with BJS re same | 1.40 | 845.00 | $1,183.00 |
| 11/19/2021 | PJK | RP | Continue drafting 2nd amended PSZJ retention app for D&O work, email to BJS re same | 0.60 | 845.00 | $507.00 |
| 11/22/2021 | BJS | RP | Review and revise PSZJ amended retention application; various emails with Peter J. Keane regarding same | 0.30 | 1295.00 | $388.50 |
| 11/22/2021 | PJK | RP | Email to BJS re 2nd amended PSZJ retention app | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    36
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | PJK | RP | Emails with BJS re 2nd amended retention app for PSZJ, email to trustee re same | 0.30 | 845.00 | $253.50 |
| 11/23/2021 | PJK | RP | Review and finalize PSZJ 2nd amended retention app, emails with L Thomas re same, emails with trustee re same | 0.50 | 845.00 | $422.50 |
| 11/23/2021 | LCT | RP | Prepare cert of service to 2nd amended PSZ&J retention app (.1); efile and serve app (.1). | 0.20 | 460.00 | $92.00 |
| 12/08/2021 | PJK | RP | Review CNO and PSZJ 2nd retention app, emails with L Thomas re same | 0.20 | 845.00 | $169.00 |
| 12/08/2021 | LCT | RP | Prepare Cert of No Obj. with proposed order re 2nd amended PSZ&J retention app (.1); efile same and upload order for approval (.1). | 0.20 | 460.00 | $92.00 |
| 12/13/2021 | BJS | RP | Attention to 2nd amended retention order; review removal order | 0.10 | 1295.00 | $129.50 |
| 01/03/2022 | LCT | RP | Serve [signed] order approving PSZ&J 2nd amended retention app. | 0.10 | 495.00 | $49.50 |
| | | | | 4.20 | | $3,585.00 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | BJS | RPO | Review Jessica's employment agreement/amendments; various emails with B. Giuliano regarding same | 0.50 | 1295.00 | $647.50 |
| 01/18/2022 | PJK | RPO | Research re Hague service issues, email to German counsel re retention | 0.40 | 925.00 | $370.00 |
| 01/27/2022 | PJK | RPO | Attention to Hague service issues and German counsel, research re same, email to trustee re same | 0.50 | 925.00 | $462.50 |
| 02/03/2022 | PJK | RPO | Emails with German counsel re retention (.2), updates to retention app (.3), email to trustee re same (.2) | 0.70 | 925.00 | $647.50 |
| 02/08/2022 | PJK | RPO | Email to trustee re German counsel application | 0.20 | 925.00 | $185.00 |
| 02/10/2022 | PJK | RPO | Email to trustee re German counsel application | 0.20 | 925.00 | $185.00 |
| 02/14/2022 | PJK | RPO | Call with trustee re German counsel retention and AWS issues (.3), updates to application and email to German counsel re same (.3) | 0.60 | 925.00 | $555.00 |
| 02/22/2022 | PJK | RPO | Review German counsel retention app, emails with German counsel re same | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2022 | PJK | RPO | Email to trustee re German counsel | 0.20 | 925.00 | $185.00 |
| 03/15/2022 | PJK | RPO | Email to trustee re German counsel retention | 0.20 | 925.00 | $185.00 |
| 03/16/2022 | PJK | RPO | Emails with trustee re German counsel retention | 0.20 | 925.00 | $185.00 |
| 03/17/2022 | PJK | RPO | Revise German counsel retention app | 0.40 | 925.00 | $370.00 |
| 03/18/2022 | PJK | RPO | Finalize German counsel retention app, emails with L Thomas re same | 0.50 | 925.00 | $462.50 |
| 03/18/2022 | LCT | RPO | Prepare cert of service to German counsel retention application (.1); efile and serve application (.1). | 0.20 | 495.00 | $99.00 |
| | | | | 5.10 | | $4,816.50 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | PJK | SL | Research re D&O issues and draft objection to Richman/Apte stay relief re D&O insurance (6.5), emails with BJS re same (.4) | 6.90 | 845.00 | $5,830.50 |
| 08/05/2021 | CRR | SL | Review Richman, Apte stay relief motion regarding defense costs | 0.40 | 925.00 | $370.00 |
| 08/05/2021 | PJK | SL | Emails with BJS re issues on stay relief motion by D&Os, research re same | 1.50 | 845.00 | $1,267.50 |
| 08/05/2021 | PJK | SL | Email to I Nasatir re insurance issues on D&O stay relief motion, attention to issues re same | 0.70 | 845.00 | $591.50 |
| 08/06/2021 | PJK | SL | Email to D&O counsel re stay relief motion and issues re same | 0.20 | 845.00 | $169.00 |
| 08/09/2021 | CRR | SL | Review draft objection regarding Apte, Richman stay relief and email communication regarding same; review stay relief motion | 1.70 | 925.00 | $1,572.50 |
| 08/09/2021 | PJK | SL | Attention to D&O stay relief issues, emails with counsel re same, call with counsel re same | 0.40 | 845.00 | $338.00 |
| 08/09/2021 | PJK | SL | Research re D&O issues re D&O stay relief motion (1.4), revise objection to same (1.2), emails and calls with BJS re same (.3) | 2.90 | 845.00 | $2,450.50 |
| 08/09/2021 | PJK | SL | Email to client re draft objection to D&O stay relief | 0.30 | 845.00 | $253.50 |
| 08/10/2021 | PJK | SL | Call with B Fallon re D&O stay relief motion, emails with B Fallon re same, attention to issues re same | 0.50 | 845.00 | $422.50 |
| 08/10/2021 | CRR | SL | Review email communication, comments regarding objection to Apte, Richman, stay relief | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    38
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | JKH | SL | Emails from, to Peter J. Keane regarding draft objection to motion for relief from stay and review attachments, teleconference with Peter J. Keane, Bradford J. Sandler regarding same | 0.60 | 1095.00 | $657.00 |
| 08/10/2021 | BJS | SL | Various emails with Peter J. Keane regarding D&O stay relief motion/objection | 0.10 | 1295.00 | $129.50 |
| 08/10/2021 | PJK | SL | Emails with I Nasatir re analysis on stay relief motion re D&O | 0.40 | 845.00 | $338.00 |
| 08/10/2021 | PJK | SL | Email to BJS re doc preservation issues, research re same | 0.60 | 845.00 | $507.00 |
| 08/10/2021 | PJK | SL | Research for issues re D&O stay relief objection | 1.20 | 845.00 | $1,014.00 |
| 08/11/2021 | JKH | SL | Emails from Iain A. W. Nasatir, to Colin R. Robinson regarding insurance priority, motion for relief from stay | 0.10 | 1095.00 | $109.50 |
| 08/13/2021 | PJK | SL | Emails with L Thomas re D&O stay relief and 9/2 hearing attention to issues re same | 0.30 | 845.00 | $253.50 |
| 08/16/2021 | JKH | SL | Review emails from Peter J. Keane, Iain A. W. Nasatir regarding draft opposition to Richman/Apte motion for stay relief and review same | 0.20 | 1095.00 | $219.00 |
| 08/19/2021 | CRR | SL | Review updated response regarding stay relief | 0.40 | 925.00 | $370.00 |
| 08/19/2021 | PJK | SL | Revise objection to D&O stay relief, emails with PSZJ team re same | 0.90 | 845.00 | $760.50 |
| 08/23/2021 | CRR | SL | Review I. Nasitir comments, questions to draft stay relief response | 1.00 | 925.00 | $925.00 |
| 08/23/2021 | IAWN | SL | Revise and comment on objection to relief from stay and send to Robinson | 0.80 | 1145.00 | $916.00 |
| 08/25/2021 | CRR | SL | Review objection regarding Apte, Richman stay relief and prepare declaration in support of objection | 3.50 | 925.00 | $3,237.50 |
| 08/25/2021 | BJS | SL | Review and revise objection to Apte motion; various emails with B. Giuliano regarding same; various emails with Colin R. Robinson regarding same | 1.50 | 1295.00 | $1,942.50 |
| 08/25/2021 | IAWN | SL | Comment on order to Robinson | 0.10 | 1145.00 | $114.50 |
| 08/26/2021 | CRR | SL | Finalize, file objection regarding Richman, Apte stay relief and confer with Bradford J. Sandler, J. Hunter regarding same | 1.50 | 925.00 | $1,387.50 |
| 08/26/2021 | CRR | SL | Teleconference with trustee regarding objection to stay relief | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271  - 00001

Page:    39
Invoice 130101
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2021 | LCT | SL | Prepare supplemental service list and cert of service re objection to Richman/Apte stay motion (.2); efile and serve objection (.2). | 0.40 | 460.00 | $184.00 |
| 08/26/2021 | BJS | SL | Various emails with Colin R. Robinson regarding stay relief objection | 0.30 | 1295.00 | $388.50 |
| 08/27/2021 | CRR | SL | Respond to counsel for Richman regarding stay relief response | 0.30 | 925.00 | $277.50 |
| 08/27/2021 | PJK | SL | Emails with CRR re D&O counsel call re stay relief | 0.20 | 845.00 | $169.00 |
| 08/30/2021 | PJK | SL | Emails with D&O counsel re stay relief motion status, emails with CRR re same, call with CRR re same, email to LSS chambers re status | 0.70 | 845.00 | $591.50 |
| 08/30/2021 | PJK | SL | Review D&O reply on stay relief motion | 0.40 | 845.00 | $338.00 |
| 08/30/2021 | CRR | SL | Attention regarding stay relief adjournment and negotiations with counsel for Apte, Richman regarding same | 2.00 | 925.00 | $1,850.00 |
| 08/30/2021 | JKH | SL | Emails, telephone conference with Colin R. Robinson regarding preparation for hearing on stay relief motion and review documents regarding same | 0.50 | 1095.00 | $547.50 |
| 08/30/2021 | BJS | SL | Various emails with PSZJ/ATG regarding Apte | 0.50 | 1295.00 | $647.50 |
| 08/30/2021 | PJK | SL | Call with CRR re D&O stay relief status, attention to issues re same | 0.70 | 845.00 | $591.50 |
| 08/31/2021 | CRR | SL | Attention regarding Richman and Apte stay relief; confer with Bradford J. Sandler, J. Hunter, Peter J. Keane regarding same (.7); teleconference with counsel for Apte (.3) and Richman (.3) | 1.30 | 925.00 | $1,202.50 |
| 08/31/2021 | CRR | SL | Prepare, send proposed language regarding stay relief to Richman, Apte counsel | 1.10 | 925.00 | $1,017.50 |
| 08/31/2021 | JKH | SL | Further preparation, emails and telephone conferences with Colin R. Robinson, Iain A. W. Nasatir regarding, preparation for hearing on Director's stay relief motion and research same | 1.20 | 1095.00 | $1,314.00 |
| 08/31/2021 | PJK | SL | Emails with CRR re additional research re objection to D&O and for hearing, attention to same | 0.50 | 845.00 | $422.50 |
| 08/31/2021 | LCT | SL | Pull/forward cited orders in objection to stay motion to group. | 0.10 | 460.00 | $46.00 |
| 09/01/2021 | CRR | SL | Resolve stay relief motion, objection to same and review revised order; multiple communications with counsel for directors regarding same | 2.50 | 925.00 | $2,312.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    40
Invoice 130101
March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | BJS | SL | Attention to D&O claims; stay relief stipulation; teleconference with Colin R. Robinson regarding same | 0.30 | 1295.00 | $388.50 |
| 09/01/2021 | JKH | SL | Emails from Colin R. Robinson, Iain A. W. Nasatir regarding resolution of Richman/Apte stay motion issues | 0.10 | 1095.00 | $109.50 |
| 09/01/2021 | BJS | SL | Teleconference with ATG regarding stay relief/D&O claims | 0.20 | 1295.00 | $259.00 |
| 09/01/2021 | PJK | SL | Review revised order and COC re D&O stay relief, emails with CRR re same | 0.40 | 845.00 | $338.00 |
| 09/02/2021 | PJK | SL | Emails from CRR, L Thomas, D&O counsel re COC re resolving stay motion | 0.40 | 845.00 | $338.00 |
| 10/17/2021 | BJS | SL | Review objection regarding D&O motion | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **43.80** |  | **$40,552.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$260,769.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:    41
Giuliano, Alfred T. (uBiome)                                              Invoice 130101
31271    - 00001                                                          March 31, 2022

---

**Expenses**

| | | | |
|---|---|---|---|
| 08/09/2021 | LN | 31271.00001 Lexis Charges for 08-09-21 | 37.48 |
| 08/17/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/24/2021 | PO | 31271.00001 :Postage Charges for 08-24-21 | 52.70 |
| 08/24/2021 | PO | 31271.00001 :Postage Charges for 08-24-21 | 10.00 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 10.86 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 16.97 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 10.86 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 21.72 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 10.86 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 10.86 |
| 08/26/2021 | FE | 31271.00001 FedEx Charges for 08-26-21 | 10.86 |
| 08/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/26/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/26/2021 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 08/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/27/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/27/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/27/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2021 | PO | 31271.00001 :Postage Charges for 08-30-21 | 52.70 |
| 08/30/2021 | PO | 31271.00001 :Postage Charges for 08-30-21 | 30.20 |
| 08/30/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

| | | | |
|---|---|---|---|
| 08/31/2021 | DC | 31271.00001 Advita Charges for 08-31-21 | 7.50 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 10.81 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 10.81 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 10.81 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 21.62 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 10.81 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 16.89 |
| 08/31/2021 | FE | 31271.00001 FedEx Charges for 08-31-21 | 10.81 |
| 08/31/2021 | FF | Filing Fee [E112] USDC, District Court of Delaware, N. Hunt | 25.00 |
| 08/31/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/31/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/01/2021 | RE2 | SCAN/COPY ( 639 @0.10 PER PG) | 63.90 |
| 09/01/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 09/02/2021 | PO | 31271.00001 :Postage Charges for 09-02-21 | 12.20 |
| 09/02/2021 | PO | Postage Charges | 28.30 |
| 09/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE | ( 285 @0.10 PER PG) | 28.50 |
| 09/02/2021 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 09/02/2021 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 09/02/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/02/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 09/08/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271   - 00001

Page:     43
Invoice 130101
March 31, 2022

| 09/09/2021 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 350.00 |
|---|---|---|---|
| 09/09/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/17/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | DC | 31271.00001 Advita Charges for 09-20-21 | 7.50 |
| 09/30/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2021 | PO | 31271.00001 :Postage Charges for 10-04-21 | 52.70 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 10.96 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 10.96 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

| | | | |
|---|---|---|---|
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 10.96 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 17.13 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 10.96 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 21.92 |
| 10/08/2021 | FE | 31271.00001 FedEx Charges for 10-08-21 | 10.96 |
| 10/08/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2021 | LN | 31271.00001 Lexis Charges for 10-12-21 | 58.79 |
| 10/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2021 | LN | 31271.00001 Lexis Charges for 10-13-21 | 342.89 |
| 10/15/2021 | LN | 31271.00001 Lexis Charges for 10-15-21 | 156.76 |
| 10/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2021 | LN | 31271.00001 Lexis Charges for 10-25-21 | 9.81 |
| 10/25/2021 | LN | 31271.00001 Lexis Charges for 10-25-21 | 9.41 |
| 10/25/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/25/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/25/2021 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/25/2021 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 11/08/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2021 | LN | 31271.00001 Lexis Charges for 11-15-21 | 6.97 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Giuliano, Alfred T. (uBiome)                                        Invoice 130101
31271    - 00001                                                   March 31, 2022

| | | | |
|---|---|---|---|
| 11/15/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/19/2021 | PO | 31271.00001 :Postage Charges for 11-19-21 | 15.80 |
| 11/19/2021 | PO | 31271.00001 :Postage Charges for 11-19-21 | 18.90 |
| 11/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/22/2021 | DC | 31271.00001 Advita Charges for 11-22-21 | 7.50 |
| 11/22/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/22/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/22/2021 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 11/23/2021 | PO | 31271.00001 :Postage Charges for 11-23-21 | 15.80 |
| 11/23/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/23/2021 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 11/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (uBiome)

31271    - 00001

Page:    46

Invoice 130101

March 31, 2022

| | | | |
|---|---|---|---|
| 11/23/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | PO | 31271.00001 :Postage Charges for 11-29-21 | 17.60 |
| 11/29/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/29/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/16/2021 | PO | 31271.00001 :Postage Charges for 12-16-21 | 26.50 |
| 12/16/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2021 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |
| 12/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2021 | PO | 31271.00001 :Postage Charges for 12-17-21 | 21.70 |
| 12/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 12/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/20/2021 | DC | 31271.00001 Advita Charges for 12-20-21 | 7.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    47
Invoice 130101
March 31, 2022

| | | | |
|---|---|---|---|
| 12/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2022 | DC | 31271.00001 Advita Charges for 01-03-22 | 7.50 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 11.89 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 11.89 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 18.56 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 11.89 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 23.55 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 11.89 |
| 01/03/2022 | FE | 31271.00001 FedEx Charges for 01-03-22 | 11.89 |
| 01/03/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/03/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/03/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/03/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/03/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/03/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/03/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/07/2022 | PO | 31271.00001 :Postage Charges for 01-07-22 | 11.60 |
| 01/07/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2022 | DC | 31271.00001 Advita Charges for 01-21-22 | 7.50 |
| 01/21/2022 | PO | 31271.00001 :Postage Charges for 01-21-22 | 54.20 |
| 01/21/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 11.99 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (uBiome)
31271    - 00001

Page:    48
Invoice 130101
March 31, 2022

| | | | |
|---|---|---|---|
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 11.99 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 11.99 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 18.73 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 11.99 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 23.76 |
| 01/22/2022 | FE | 31271.00001 FedEx Charges for 01-22-22 | 11.99 |
| 01/24/2022 | FE | 31271.00001 FedEx Charges for 01-24-22 | 12.07 |
| 01/25/2022 | CC | Conference Call [E105] AT&T Conference Call, CRR | 3.05 |
| 01/26/2022 | LN | 31271.00001 Lexis Charges for 01-26-22 | 6.13 |
| 01/26/2022 | LN | 31271.00001 Lexis Charges for 01-26-22 | 17.67 |
| 01/31/2022 | LN | 31271.00001 Lexis Charges for 01-31-22 | 18.40 |
| 02/01/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/02/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/02/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 12.13 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 12.13 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 12.13 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 18.94 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 12.13 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 24.02 |
| 02/03/2022 | FE | 31271.00001 FedEx Charges for 02-03-22 | 12.13 |
| 02/03/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/03/2022 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/03/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Giuliano, Alfred T. (uBiome)                                        Invoice 130101
31271    - 00001                                                    March 31, 2022

| | | | |
|---|---|---|---|
| 02/04/2022 | DC | 31271.00001 Advita Charges for 02-04-22 | 7.50 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 12.13 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 12.13 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 12.13 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 18.94 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 12.13 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 24.02 |
| 02/04/2022 | FE | 31271.00001 FedEx Charges for 02-04-22 | 18.15 |
| 02/04/2022 | PO | 31271.00001 :Postage Charges for 02-04-22 | 108.40 |
| 02/04/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2022 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/07/2022 | LN | 31271.00001 Lexis Charges for 02-07-22 | 21.90 |
| 02/08/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/08/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/11/2022 | DC | 31271.00001 Advita Charges for 03-11-22 | 7.50 |
| 03/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 12.50 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 12.50 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 12.50 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 19.52 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 12.50 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 24.76 |
| 03/15/2022 | FE | 31271.00001 FedEx Charges for 03-15-22 | 12.50 |
| 03/15/2022 | PO | 31271.00001 :Postage Charges for 03-15-22 | 54.20 |
| 03/15/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
Giuliano, Alfred T. (uBiome)                                         Invoice 130101
31271    - 00001                                                     March 31, 2022

---

| 03/15/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2022 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 03/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2022 | PO | 31271.00001 :Postage Charges for 03-18-22 | 26.60 |
| 03/18/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/18/2022 | RE2 | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 03/18/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/18/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/31/2022 | PAC | Pacer - Court Research | 170.70 |

**Total Expenses for this Matter**                              **$3,267.05**